B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Northern District of Oklahoma** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Craig County Hospital Authority** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**73-1430157** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**735 North Foreman**<br>**Vinita, OK**<br>ZIP Code **74301** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Craig** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☐ Corporation (includes LLC and LLP)
☐ Partnership
☑ Other (If debtor is not one of the above entities, check this box and state type of entity below.)
**County Hospital Trust**

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

☑ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☑ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(04/13)        Page 2

| Voluntary Petition<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Craig County Hospital Authority** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>  ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br>      _____<br>      (Address of landlord)<br><br>☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐     Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                    Page 3

| **Voluntary Petition** | Name of Debtor(s): |
| --- | --- |
| *(This page must be completed and filed in every case)* | **Craig County Hospital Authority** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Mark A. Craige**
Signature of Attorney for Debtor(s)

**Mark A. Craige**
Printed Name of Attorney for Debtor(s)

**Crowe & Dunlevy, Attorneys at Law**
Firm Name

**500 Kennedy Building**
**321 South Boston Avenue**
**Tulsa, OK 74103-3313**

Address

**918.592.9800  Fax: 918.592.9801**
Telephone Number

**February 25, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Steven Chase**
Signature of Authorized Individual

**Steven Chase**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**February 25, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

## United States Bankruptcy Court
### Northern District of Oklahoma

In re    __Craig County Hospital Authority__      Case No. _____

                                 Debtor(s)      Chapter    __9__

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Steven Chase**, declare under penalty of perjury that I am the **CEO** of the **Craig County Hospital Authority**, an Oklahoma Public Trust (the "Trust") and that the following is a true and correct copy of the resolutions adopted by the Board of Trustees of the Trust at a special meeting duly called and held on the 6th day of November, 2014.

"Whereas, it is in the best interest of this Trust to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 9 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Steven Chase**, **CEO** of the business operated by this Trust, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter **9** voluntary bankruptcy case on behalf of the Trust; and

Be It Further Resolved, that **Steven Chase**, **CEO** of this Trust is authorized and directed to appear in all bankruptcy proceedings on behalf of the Trust, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Trust in connection with such bankruptcy case, and

Be It Further Resolved, that **Steven Chase**, **CEO** of the business operated by this Trust is authorized and directed to employ **Mark A. Craige**, attorney and the law firm of **Crowe & Dunlevy, Attorneys at Law** to represent the Trust in such bankruptcy case."

Date   _11/20/14_            Signed   _Steven Chase_

Resolution of Board of Trustees
of
Craig County Hospital Authority

The undersigned being all of the duly appointed Trustees of the Board of the Craig County Hospital Authority, an Oklahoma Public Trust (the "Trust") do hereby resolve as follows:

Whereas, it is in the best interest of the Trust to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 9 of Title 11 of the United States Code;

Be It Therefore Resolved, that Steven Chase, CEO of this Trust, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 9 voluntary bankruptcy case on behalf of the Trust; and

Be It Further Resolved, that Steven Chase, CEO of this Trust is authorized and directed to appear in all bankruptcy proceedings on behalf of the Trust, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Trust in connection with such bankruptcy case, and

Be It Further Resolved, that Steven Chase, CEO of this Trust is authorized and directed to employ Mark A. Craige, attorney and the law firm of Crowe & Dunlevy, Attorneys at Law to represent the Trust in such bankruptcy case.

Date ___11/20/14___        Signed _____

Date ___11-20-14___        Signed _____

Date ___11-20-14___        Signed _____

Date ___11-20-14___        Signed _____

Date ___11-20-14___        Signed _____

Date ___11/20/14___        Signed _____

Date ___11-20-14___        Signed _____

<u>Certificate</u>

*Phoebe Sumner*  , being the duly appointed and acting Secretary of Craig County Hospital Authority, hereby certifies that the Board of Trustees of Craig County Hospital Authority adopted the resolutions set forth above effective on November 6, 2014, and that such resolutions have not been amended or repealed and remain in full force and effect.

IN WITNESS WHEREOF, the undersigned has hereunto set her hand as of the 20th day of November, 2014.

PHOEBE SUMNER
NOTARY PUBLIC - STATE OF OKLAHOMA
MY COMMISSION EXPIRES: JANUARY 29, 2016
MY COMMISSION # 04000926

Craig County Hospital Authority

*Phoebe Sumner*                    , Secretary

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Oklahoma

In re    **Craig County Hospital Authority**         Case No. _____
<br>                                           Debtor(s)        Chapter    **9**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| AMERICAN RED CROSS:<br>P.O. BOX 730040<br>DALLAS, TX 75373-0040 | AMERICAN RED CROSS:<br>P.O. BOX 730040<br>DALLAS, TX 75373-0040 | Product or Services | | 20,551.22 |
| AMERISOURCEBERGEN 10<br>22103 NETWORK PLACE<br>CHICAGO, IL 60673-1275 | AMERISOURCEBERGEN 10<br>22103 NETWORK PLACE<br>CHICAGO, IL 60673-1275 | Product or Services | | 33,391.55 |
| ARTHREX<br>PO BOX 403511<br>ATLANTA, GA 30384-3511 | ARTHREX<br>PO BOX 403511<br>ATLANTA, GA 30384-3511 | Product or Services | | 29,889.12 |
| BASIC MRI MEDICAL SY<br>1410 RACHAEL LANE<br>WATERLOO, IL 62298 | BASIC MRI MEDICAL SY<br>1410 RACHAEL LANE<br>WATERLOO, IL 62298 | Product or Services | | 20,606.00 |
| BEN E. KEITH CO.<br>P.O. BOX 8170<br>FORT WORTH, TX 76101 | BEN E. KEITH CO.<br>P.O. BOX 8170<br>FORT WORTH, TX 76101 | Product or Services | | 13,684.42 |
| BRACCO DIAGNOSTICS I<br>259 PROSPECT PLAINS RD<br>BUILDING H<br>CHARLOTTE, NC 28290-2411 | BRACCO DIAGNOSTICS I<br>259 PROSPECT PLAINS RD<br>BUILDING H<br>CHARLOTTE, NC 28290-2411 | Product or Services | | 20,204.88 |
| LABORATORY SUPPLY CO<br>P.O. BOX 9289<br>DALLAS, TX 75267 | LABORATORY SUPPLY CO<br>P.O. BOX 9289<br>DALLAS, TX 75267 | Product or Services | | 31,610.37 |
| LOGAN & LOWRY, LLP<br>P.O. BOX 558<br>VINITA, OK 74301 | LOGAN & LOWRY, LLP<br>P.O. BOX 558<br>VINITA, OK 74301 | Product or Services | | 18,971.41 |
| MCINTOSH SERVICES, I<br>PO BOX 472208<br>TULSA, OK 74147-2208 | MCINTOSH SERVICES, I<br>PO BOX 472208<br>TULSA, OK 74147-2208 | Product or Services | | 273,617.93 |
| MEDHOST OF TENNESSEE<br>2739 MOMENTON PLACE<br>CHICAGO, IL 60689-5327 | MEDHOST OF TENNESSEE<br>2739 MOMENTON PLACE<br>CHICAGO, IL 60689-5327 | Product or Services | | 73,691.06 |
| NEO ORTHOPEDICS & RE<br>1505 E STEVE OWENS BLVD<br>MIAMI, OK 74355-0168 | NEO ORTHOPEDICS & RE<br>1505 E STEVE OWENS BLVD<br>MIAMI, OK 74355-0168 | Product or Services | | 174,226.06 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Craig County Hospital Authority**                          Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **OKLAHOMA HOSPITAL AS DEPT. #96-0298 OKLAHOMA CITY, OK 73196-0298** | **OKLAHOMA HOSPITAL AS DEPT. #96-0298 OKLAHOMA CITY, OK 73196-0298** | **Product or Services** | | **23,705.00** |
| **OLYMPUS FINANCIAL SE P.O. BOX 200183 PITTSBURGH, PA 15251-0183** | **OLYMPUS FINANCIAL SE P.O. BOX 200183 PITTSBURGH, PA 15251-0183** | **Product or Services** | | **14,794.35** |
| **OWENS & MINOR 425160 PO BOX 841420 DALLAS, TX 75284-1420** | **OWENS & MINOR 425160 PO BOX 841420 DALLAS, TX 75284-1420** | **Product or Services** | | **25,727.76** |
| **REGIONAL MEDICAL LAB ATTN: BUSINESS OFFICE 1923 SOUTH UTICA TULSA, OK 74145** | **REGIONAL MEDICAL LAB ATTN: BUSINESS OFFICE 1923 SOUTH UTICA TULSA, OK 74145** | **Product or Services** | | **87,765.25** |
| **RESPIRONICS P.O. BOX 640817 ATLANTA, GA 30384-5740** | **RESPIRONICS P.O. BOX 640817 ATLANTA, GA 30384-5740** | **Product or Services** | | **15,066.93** |
| **SAINT FRANCIS HOSPIT SLEEP DISORDERS 6600 S. YALE AVE., SUTIE TULSA, OK 74136** | **SAINT FRANCIS HOSPIT SLEEP DISORDERS 6600 S. YALE AVE., SUTIE TULSA, OK 74136** | **Product or Services** | | **15,150.00** |
| **TAG CONSULTING 3541 CHAIN BRIDGE ROAD, SUITE 106 FAIRFAX, VA 22030** | **TAG CONSULTING 3541 CHAIN BRIDGE ROAD, SUITE 106 FAIRFAX, VA 22030** | **Product or Services** | | **13,043.87** |
| **TOSHIBA AMERICA Medical POB 91605 CHICAGO, IL 60693** | **TOSHIBA AMERICA Medical POB 91605 CHICAGO, IL 60693** | **Product or Services** | | **25,893.21** |
| **WERFEN USA, LLC PO BOX 347934 PITTSBURG, PA 15251-4934** | **WERFEN USA, LLC PO BOX 347934 PITTSBURG, PA 15251-4934** | **Product or Services** | | **29,571.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

          I, the CEO of the County Hospital Trust named as the debtor in this case, declare under penalty of perjury
that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date   **February 25, 2015**                          Signature   **/s/ Steven Chase**
                                                                  **Steven Chase**
                                                                  **CEO**


*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                              18 U.S.C. §§  152 and 3571.

Revised 02/2012

# United States Bankruptcy Court
## Northern District of Oklahoma

In re   **Craig County Hospital Authority** _____   Case No. _____

_____   Chapter   **9**   _____
Debtor(s)

## <u>VERIFICATION AS TO OFFICIAL CREDITOR LIST</u>

■   Original
☐   Amendment
☐   Add       ☐   Delete

      I hereby certify under penalty of perjury that the master mailing list of creditors submitted either on the Creditor List Submission application, or uploaded to the Electronic Case Filing System is a true, correct and complete listing to the best of my knowledge.

      I further acknowledge that (1) the accuracy and completeness in preparing the creditor listing are the shared responsibility of the debtor and the debtor's attorney, (2) the court will rely on the creditor listing for all mailings, and (3) that the various schedules and statements required by the Bankruptcy Rules are not used for mailing purposes.

      **If this filing is an amendment to the creditor list, indicate <u>only</u> the number of creditors being added or to be deleted at this time. (For verification purposes, attach a list of the creditors being submitted, uploaded, or to be deleted.)**

    __**677**__   # of Creditors (or if amended, # of creditors added)

Method of submission:
    a) ___**X**___ uploaded to Electronic Case Filing System; or
    b) _____Creditor List Submission application (to be used by Pro Se filers, found on the Court's website at
                www.oknb.uscourts.gov, or available in the Clerk's Office)
_____# of Creditors (on attached list) to be deleted

**/s/ Steven Chase**
_____
Debtor Signature
Address:(if not represented by an attorney)

_____
Phone:(if not represented by an attorney)

_____
Joint Debtor Signature
Address:(if not represented by an attorney)

_____
Phone:(if not represented by an attorney)

**/s/ Mark A. Craige**
_____
Attorney Signature
**Mark A. Craige**
**Crowe & Dunlevy, Attorneys at Law**
**500 Kennedy Building**
**Tulsa, OK 74103-3313**
**918.592.9800**
**918.592.9801**

Date: **February 25, 2015**

*[Check if applicable]*
___ Creditors with foreign addresses included

```
3M COMPANY
2807 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0028

406  FISHER HEALTHCARE
ACCT# 520503-001
P.O. BOX 404705
ATLANTA, GA 30384-4705

A & D SUPPLY CO
P.O. BOX 690475
OKLAHOMA CITY, OK 73108

A G INDUSTRIES
P.O. BOX 270099
ST. LOUIS, MO 63122

Abbott Diabetes Care Sales Corp.
Contracts & Pricing
1420 Harbor Bay Parkway
Alameda, CA 94502

ABBOTT LABORATORIES
P.O. BOX 92679
CHICAGO, IL 60675-2679

Abbott Laboratories Inc.
Dept CCMT, CP1-4
100 Abbott Park Road
Abbott Park, IL 60064

Abbott Point of Care
400 College Road East
Princeton, NJ 08540

ACE TOWN & COUNTRY
601 E ILLINOIS
VINITA, OK 74301

ACTION GRAPHICS PRIN
3520 27TH AVE. NE
MIAMI, OK 74354

ADAMS, LINDA K
P O BOX 36
VINITA, OK 74301

Adult Gastroenterology Associates, Inc.
6465 S. Yale Ave.
Suite 1002
Tulsa, OK 74136

ADVANCE BOILER REPAI
36168 W HWY 51
MANNFORD, OK 74044
```

ADVANTAGE MEDICAL CA
10630 WILES RD
CORAL SPRI, FL 33076

AeroFS
635 High Street
Palo Alta, CA 94301

AETNA - Commercial
Provider Contract Management Network Operations -
2777 Stemmons Freeway, #400
Dallas, TX 75207

AHS OKLAHOMA HEART L
ATTN: BECK MULLINS
9228 S. MINGO RD. STE. 20
TULSA, OK 74133

AHS Oklahoma Heart, LLC
1265 S. Utica
Suite 300
Tulsa, OK 74104

AIR PRODUCTS & CHEMI
DEPT CH10200
ATLANTA, GA 31193-5430

Air Products and Chemicals, Inc.
7201 Hamilton Boulevard
Allentown, PA 18195

ALBERTY, VERNA M
412 N. 2ND STREET
VINITA, OK 74301

ALIMED INC
P.O. BOX 9135
DEDHAM, MA 02027-9135

ALL AMERICAN OUTDOOR
P.O. BOX 3984
SPRINGFIELD, MO 65808-3984

ALLEN SIGN STUDIO
307 EAST CENTRAL
MIAMI, OK 74354

ALLEN, DONNA A
235 SOUTH 4TH STREET
VINITA, OK 74301

ALLERGAN USA, INC
12975 COLLECTIONS CENTER
CHICAGO, IL 60693-0129

Alliant Insurance Services Houston LLC
110 West 7th Street
Suite 1220
Houston, TX 77057

ALMAND, KYLEE J
815 W CANADIAN
VINITA, OK 74301

AlterG Headquarters
48438 Milmont Drive
Fremont, CA 94538

ALTERG, INC
48438 MILMONT DR
FREMONT, CA 94538

AMBU, INC.
6740 BAYMEADOW DR
PITTSBURG, PA 15251-4818

American Proficiency Institute
1159 Business Park Dr.
Traverse City, MI 49686

AMERICAN RED CROSS:
P.O. BOX 730040
DALLAS, TX 75373-0040

Amerisource Bergen Drug Corporation
1300 Morris Drive
Valley Forge, PA 19087

AMERISOURCEBERGEN 10
22103 NETWORK PLACE
CHICAGO, IL 60673-1275

AmerisourceBergen Drug Corporation
P.O. Box 959
Valley Forge, PA 19482

AMS SALES CORPORATIO
P.O. BOX 7247-6586
10700 BREN W. ROAD
PHILADELPHIA, PA 19170

AMSAN EVE SUPPLY
P.O. BOX 848392
DALLAS, TX 75284-8392

Amy A. Kennedy
60403 E. 253 Rd
Grove, OK 74344

ANDERSON, CANDI D
59251 E 190 ROAD
FAIRLAND, OK 74343

ANDREWS, KARLEIGH R
441105 E 335 RD
BIG CABIN, OK 74332

ANDREWS, L JOELLA
19619 S 4380 ROAD
VINITA, OK 74301

ANDREWS, RICK D
19619 S 4380 ROAD
VINITA, OK 74301

ANGIODYNAMICS
PO BOX 1549
ALBANY, NY 12201

Anne Pendergraft
P.O.Box 636
Miami, OK 74355

ANSPACH EFFORT, INC.
4500 RIVERSIDE DRIVE
PALM BEACH, FL 33420-2639

Applied Healthcare Solutions
4131 S. Sheridan Road
Tulsa, OK 74147

ARIZANT HEALTHCARE,
P.O. BOX 1450--NW#8493
DALLAS, TX 75284-5450

ARMSTRONG MEDICAL
575 KNIGHTSBRIDGE PARKWAY
P.O. BOX 700
LINCOLNSHIRE, IL 60069

ARTHREX
PO BOX 403511
ATLANTA, GA 30384-3511

Arvest Bank
108 No Maple St
Nowata, OK 74048

ASHER'S COMMERCIAL R
10901 EAST MARSHALL STREET
TULSA, OK 74116

ASHWORTH, CANDACE L
21500 S 520 RD
AFTON, OK 74331

ASPEN SURGICAL PRODU
3998 RELIABLE PKWY.
CHICAGO, IL 60686-0039

AT&T
154 N. Broadway
Wichita, KS 67202

AT&T Oklahoma
675 W Peachtree St NW
Atlanta, GA 30308

ATLANTIC BIOLOGICALS
ABC LOCKBOX
PO BOX 533014
ATLANTA, GA 30353-3014

ATLAS TELEPHONE COMP
P.O. BOX 77
BIG CABIN, OK 74332

B&L CLEANERS
310 E ILLINOIS
VINITA, OK 74301

BABCOCK, AMY R
751 N SCRAPER ST
VINITA, OK 74301

BAILEY, KENNETH A
748 LORI LANE
VINITA, OK 74301

BAILEY, TAMRA S
P O BOX 474
DISNEY, OK 74340

BAKER HEALTHCARE CON
4251 RELIABLE PARKWAY
CHICAGO, IL 60686-0042

BAKER, KRISTEN E
216 HANER AVENUE
VINITA, OK 74301

BARBOUR PUBLISHING,
7975 RELIABLE PARKWAY
UHRICHSVILLE, OH 44683

BARBOUR-ISAACS, RHON
52901 E 260 ROAD
AFTON, OK 74301

BARNES, JENNIFER DAW
606 EAST 17TH
BAXTER SPRINGS, OK 66713

BARNHART, DANIEL R
PO BOX 648
AFTON, OK 74331

BARNHART, WILMA L
P O BOX 648
AFTON, OK 74331

BASIC MRI MEDICAL SY
1410 RACHAEL LANE
WATERLOO, IL 62298

BAUGHMAN, NEIL D
529 S. FOREST AVE.
JOPLIN, OK 64801

BAXTER HEALTHCARE CO
P.O. BOX 730531
HOSPITAL SUPPLY DIVISION
DALLAS, TX 75373

Bayer HealthCare Pharmaceuticals Inc.
100 Bayer Boulevard
Whippany, NJ 07981

BB&T Equipment Finance Corporation
600 Washington Ave Ste 201
Towson, MD 21204

BCBS of Oklahoma - Blue Advantage
ATTN: VP Network Management
PO Box 3283
Tulsa, OK 74102

Beats, Kathy
31501 S. 4480 Road
Vinita, OK 74301

Beats, Tommy
31501 S. 4480 Road
Vinita, OK 74301

BECK, CHARLES W
403 SOUTH GUNTER STREET
VINITA, OK 74301

```
BEEKLY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT 06010

BEN E. KEITH CO.
P.O. BOX 8170
FORT WORTH, TX 76101

BENGTSON, KASEY LU
20379 SOUTH 4450 RD
VINITA, OK 74301

BENSON, PATTI L
303 N MILLER ST
VINITA, OK 74301

BERGMAN, JO ANN
343 N. FOREMAN
VINITA, OK 74301

BINGHAM, MISTY D
737 NORTH THOMPSON
VINITA, OK 74301

BIRKY, CHARLENE B
6123 W 420
ADAIR, OK 74330

BIRKY, RICHARD D
6123 W 420
ADAIR, OK 74330

BLACK BOX RESALE SER
P.O. BOX 86
SDS 12-0976
MINNEAPOLIS, MN 55486-0976

BLACK, HALEY
PO BOX 682
LANGLEY, OK 74350

BLACK, JENNIFER L
PO BOX 682
LANGLEY, OK 74350

BLUNDELL, WANDA C
PO BOX 275
VINITA, OK 74301

BNSF Railway Company
Staubach - Attorney-in-fact for BNSF
P.O. Box 847574
Dallas, TX 75284
```

BOREN, EMELY LUCINDA
24454 S 4350 RD
VINITA, OK 74301

BOSTON SCIENTIFIC CO
P.O. BOX 951653
DALLAS, TX 75395-1653

BOSTON, KAREN J
441730 E 260 RD
VINITA, OK 74301

BOSTON, SHELLY A
441730 EAST 260 ROAD
VINITA, OK 74301

BOWEN, JAMIE L
52251 E 190 ROAD
AFTON, OK 74331

BRACCO DIAGNOSTICS I
259 PROSPECT PLAINS RD
BUILDING H
CHARLOTTE, NC 28290-2411

BRADFORD, JENNIFER D
1808 E NW
MIAMI, OK 74354

BRADLEY, JENNIFER A
413 N VANN ST
VINITA, OK 74301

BRADSHAW, KATIE LEIG
PO BOX 363
WELCH, OK 74369

BRIDGES, MARY E
518 N GUNTER
VINITA, OK 74301

BRIGGS CORPORATION
P.O. BOX 1355
DES MOINES, IA 50305-1355

BRIGHTREE, LLC
2763 MEADOW CHURCH ROAD
SUITE 205
ATLANTA, GA 30392-1513

Brixey Pools, LLC
520 W. Conner Avenue
Fairland, OK 74343

BROADVIEW DISTRIBUTI
111 NW 24TH ST.
FT. WORTH, TX 76164

BROWN, KAREN S
449367 E 290 RD
AFTON, OK 74331

BROWN, MALISSA D
11511 S 652 RD
MIAMI, OK 74354

BROWN, NANCY D
50491 E 150 ROAD
BLUEJACKET, OK 74333

BRUCE, DIANA J
35010 S 4465 ROAD
VINITA, OK 74301

Bryan E. Swan
49721 E. 95 Rd.
Miami, OK 74354

BRYANT, BRITNI L
16405 S HWY 125
FAIRLAND, OK 74343

BUILDERS SUPPLY INC
P.O. BOX 471496
TULSA, OK 74147-1496

Burke, Joseph
123 Mockingbird Lane
Vinita, OK 74301

BUSSEY, CYNTHIA A
24674 S HWY 2
VINITA, OK 74301

BUTCHER, KRYSTEN S
PO BOX 462
DISNEY, OK 74340

BUYER'S DIRECT, INC.
P.O. BOX 8206
ELM CITY, NC 27822

BYRD, SANDY L
PO BOX 3821
BERNICE, OK 74331

C & L SUPPLY
P.O. BOX 268946
OKLAHOMA CITY, OK 73126-8946

C.R. BARD INC.
P.O. BOX 75767
CHARLOTTE, NC 28275

CABLE ONE 23436-1491
P.O. BOX 9001092
LOUISVILLE, KY 40290-1092

CABLEONE OF VINITA
TOWER RENT
P.O. BOX 2525
JOPLIN, MO 64804

CalFirst
18201 Von Karman Avenue
Suite 800
Irvine, CA 92612

CALLIBRA, INC.
150 N. MARTINGALE RD.
STE. 838
SCHAUMBURG, IL 60173

Callibra, Inc.
150 N. Martingale Road
Suite 838
Schaumburg, IL 60173

CANTWELL, KEVIN W
101 C ST SE
MIAMI, OK 74354

CARDINAL HEALTH - NU
P.O. BOX 70609
CHICAGO, IL 60673-0609

CAREFUSION
3698 COLLECTIONS CTR DRIVE
CHICAGO, IL 60673-1255

CareFusion
Alaris products
3698 Collection Center Drive
Chicago, IL 60693

CARPENTER, DAVID L
1508 EAST TACOMA
BROKEN ARROW, OK 74012

CARR, ANN E
139 ARCADIA RD
VINITA, OK 74301

CARRIER, JODEE S
875 N SMITH STREET
VINITA, OK 74301

CARVER, JESSICA J
438 SOUTH SMITH
VINITA, OK 74301

Central States Orthopedic Specialists, I
6585 S. Yale
Suite 200
Tulsa, OK 74136

CENTURION MEDICAL PR
P.O. BOX 170
BOSTON, MA 02281-2816

CHAMBERS, LISA M
1405 S 4305 RD
BIG CABIN, OK 74332

CHAMBERS, TINA D
31527 S 4510 ROAD, UNIT 2
AFTON, OK 74331

CHANDLER, MISTEE
104 S MICKEY MANTLE BLVD
COMMERCE, OK 74339

CHENOWETH, CYNTHIA L
440326 E HWY 10
WELCH, OK 74369

CHENOWETH, DEANNA E
1520 WASHINGTON DRIVE
MIAMI, OK 74354

Choice Care - Commercial
ATTN: President
PO Box 19013
Green Bay, WI 54307

CHOICE MARKETING
501 EAST 7TH
JOPLIN, MO 64801

Christian D. Clark
6465 S. Yale, Suite 1002
Adult Gastroenterology Assoc.
Tulsa, OK 74136

CIGNA - HMO & PPO
5100 N. Brookline
#900
Oklahoma City, OK 73112

```
CINTAS CORPORATION L
P.O. BOX 691260
CHICAGO, IL 60680-1005

CLAREMORE COMPOUNDIN
1151 N. LYNN RIGGS BLVD.
CLAREMORE, OK 74017

CLAREMORE DAILY PROG
PO BOX 248
CLAREMORE, OK 74018

CLARK, JASON DOUGLAS
62498 E 269 TRL
GROVE, OK 74344

CLARK, MELISSA D
PO BOX 61
KETCHUM, OK 74349

CLARKSON, MICHELLE R
PO BOX 38
DISNEY, OK 74340

CLEARWATER ENTERPRIS
P.O. BOX 26706
SECTION 109
OKLAHOMA CITY, OK 73126-0706

Clearwater Enterprises, LLC
5637 N. Classen Blvd.
Oklahoma City, OK 73118

COFFEY COMMUNICATION
1505 BUSINESS ONE CIRCLE
WALLA WALLA, WA 99362-9421

COLE, JAMIE L
450481 NEOSHO BLVD
AFTON, OK 74331

COLVIN, GRACIE A
440868 E 269 RD
VINITA, OK 74301

COMDATA
P.O. BOX 900
BRENTWOOD, TN 37024

Community Care - HMO
Attn: Richard Todd, President
218 West 6th Street
Tulsa, OK 74119
```

```
Community Care College
4242 S. Sheridan
Tulsa, OK 74145

Community Care Senior - HMO
Attn: Richard Todd, President
218 West 6th Street
Tulsa, OK 74119

Community Health Center of Northeast Okl
Chief Executive Officer
P.O. Box 603
Jay, OK 74346

COMPUTER SYSTEMS ANA
3030 MAIN ST.
MARLETTE, MI 48453

CONDRAY, JACKI L
37421 S 4440 ROAD
VINITA, OK 74301

CONE INSTRUMENTS LLC
5201 NAIMAN PARKWAY
CHICAGO, IL 60689-5332

CONEXIS
P.O. BOX 224547
ORANGE, CA 92863-6241

CONMED LINVATEC CORP
P.O. BOX 201498
HOUSTON, TX 77216-1498

CONTOUR PRODUCTS
4740-A DWIGHT EVANS ROAD
CHARLOTTE, NC 28217

COOPER SURGICAL
P.O. BOX 712280
CINCINNATI, OH 45271-2280

CooperSurgical, Inc.
ATTN: Debra Zrelak
75 Corporate Drive
Trumbull, CT 06611

CORINE CHRISTIAN
414 S. FIRST ST.
VINITA, OK 74301-4210

Corine Christian
414 S. First Street
Vinita, OK 74301
```

CORKRAN, SUSAN M
2001 N KINGS HWY
CUSHING, OK 74023

Coulston, Connie
37659 S. 4440 Road
Vinia, OK 74301

Courtland Prentice Smith, Jr.
59897 E. 333 Road
Grove, OK 74344

Coventry Health Care - Commercial
3030 N.W. Expressway
Suite 625
Oklahoma City, OK 73112

COVIDIEN
P.O. BOX 120823
DALLAS, TX 75312-0823

CRAFT, KATHY D
285 W 11TH AVENUE
WELCH, OK 74369

Craig County Commissioners
Board of County Commissioners
Craig County Court House
Vinita, OK 74301

CRAIG COUNTY HEALTHC
P.O. BOX 326
VINITA, OK 74301

Craig S. Corson
801 N. Foreman Street
Suite 101
Vinita, OK 74301

CRANE, WYNEMA
32902 CAMBRIDGE CIR
AFTON, OK 74331

CROSBY, BARBARA A
29737 S. 551 RD
AFTON, OK 74331

CULLIGAN OF TULSA
PO BOX 9697
TULSA, OK 74157

Curtis A. Phillips
428 South Wilson
P.O. Box 439
Vinita, OK 74301

CURTIS, CYNTHIA L
5747 E 25TH PLACE
TULSA, OK 74114

CUSTOMIZED COMMUNICA
P.O. BOX 5566
ARLINGTON, TX 76005

Datex-Ohmeda - Ohmeda Medical
PO Box 641936
Pittsburgh, PA 15264

DAUGHERTY, MELISA A
10532 N 430 RD
ADAIR, OK 74330

DAVIS, MICHELLE R
22856 S 4330 ROAD
VINITA, OK 74301

DAVIS, ROY E
800 N BREWER APT 12
VINITA, OK 74301

DAVIS, SANDRA J
PO BOX 455
KETCHUM, OK 74349

DEACON, LINDA
445213 E HWY 60
VINITA, OK 74301

DELCOUR, NIA J
442494 E. HWY 10
WELCH, OK 74369

Dell
P.O. Box 676021
Dallas, TX 75267

DEMPSEY, CANDACE J
PO BOX 451692
GROVE, OK 74345

DEWBERRY ARCHITECTS
PO BOX 1824
MERRIFIELD, VA 22116-1824

Diamond Diagnostics
333 Fiske Street
Holliston, MA 01746

Direct Reimbursement Solutions, Inc.
410 Oxford Road
Palm Harbor, FL 34683

DJO, LLC
P.O. BOX 650777
DALLAS, TX 75265-0777

DMS HEALTH TECHNOLOG
SDS 12-2208
P.O. BOX 86
CHICAGO, IL 60673-1262

DMS Imaging, Inc.
2101 N. University Dr.
Fargo, ND 58102

DOLLARD, REBECCA L
PO BOX 144
LANGLEY, OK 74350

Dominick Palmisano and Richard B. Freebo
P.O. Box 266
Claremore, OK 74018

DOWNING, THERESA A
404 S THIRD
VINITA, OK 74301

DRG Solutions
17778 Carol Circle
Flint, TX 75762

ECOLAB
P.O. BOX 70343
CHICAGO, IL 60673-0343

Eddie Fontanez
644 S. Thompson
Vinita, OK 74301

EDDINGTON, TONYA RAE
304 N RONEY ST
CARL JUNCTION, OK 64834

EDENS, LINDSAY N
62751 EAST 130 ROAD
MIAMI, OK 74354

EDINGTON, JERRY K
2148 M ST SW
MIAMI, OK 74354

EDWARD W. ALLENSWORT
111 WESTWOOD AVA.
VINITA, OK 74301

EGERER, DEBORAH E
31990 S 624TH PLACE #H-14
GROVE, OK 74344

EICHHORN, ANNETTE M
427 S. FOREMAN
VINITA, OK 74301

EIDE BAILLY, LLP
1601 N.W. EXPRESSWAY
SUITE 1900
OKLAHOMA CITY, OK 73118

ELLEDGE, PAMELA K
PO BOX 482
WELCH, OK 74369

ELLIOTT, VIVIAN V
ONE EAST WASHINGTON
FAIRLAND, OK 74343

ELSEVIER
3251 RIVERPORT LANE
MARYLAND HEIGHTS, MO 63043

Emerson, Marsha
215 S. Adair
Vinita, OK 74301

Empire Central Telephone Sales Office
1440 Empire Central Dr
Dallas, TX 75247

EMPIRE DISTRICT ELEC
P.O. BOX 219239
KANSAS CITY, MO 64121-9239

EQUIPARTS
BOX 7865
PITTSBURG, PA 15215-0865

ERAD, INC.
ATTN: BLAKE BALMER
9 PILGRAM ROAD
GREENVILLE, SC 29607

ESTRADA, EDWARD B
26506 S WHITE OAK DR
AFTON, OK 74331

EVANS, BILLY
604 W CENTRAL
MIAMI, OK 74354

```
EWAN, VANESSA K
450382 NEOSHO BLVD
AFTON, OK 74331

EXERGEN, INC.
400 PLEASANT ST.
WATERTOWN, MA 02472

EXTREME AUTO WASH
24801 S 4370 RD
FAIRLAND, OK 74343

FAIRMAN, ASHLEY K
56880 E. 145 RD
MIAMI, OK 74354

FASHION ALERT MEDICA
4823 NW GATEWAY STE. B
RIVERSIDE, MO 64150

FASTENAL
1125 SECOND ST., MAIP
WINONA, MN 55987-1286

FEDEX
P.O. BOX 660481
DALLAS, TX 75266-0481

FERRIS, LESLIE R
442365 E 260 ROAD
VINITA, OK 74301

Fiberlink Communications Corp.
Attn: Billing Supervisor
1787 Sentry Parkway West, Building 18, S
Blue Bell, PA 19422

FIELDS, JERRY W
1020 WEST B.J. TUNNELL
MIAMI, OK 74354

FIRETEK
PO BOX 7160
BRANSON, MO 65615-7160

FIRETROL
8189 E 46TH
TULSA, OK 74145

First Health / Coventry
3030 N.W. Expressway
Suite 625
Oklahoma City, OK 73112
```

First National Bank
102 W Illinois
Vinita, OK 74301

FISHER & PAYKEL HEAL
15365 VARRANCO PARKWAY
PALATINE, IL 60055

FLOYD, TIFFANY B
706 N. SCRAPER STREET
VINITA, OK 74301

Ford Motor Credit
One American Road
Dearborn, MI 48126

FRESENIUS KABI USA,
25476 NETWORK PLACE
CHICAGO, IL 60673-1254

FRYE, CANDACE L
26705 S ELK DRIVE
AFTON, OK 74331

FULTON, HALI S
P O BOX 199
BLUEJACKET, OK 74333

Gail Lynn Offermann
P.O. Box 361
Spavinaw, OK 74366

GANN, LORIE
2817 O ST NW
MIAMI, OK 74354

GANZ U.S.A., LLC
#043 60 INDUSTRIAL PKWY.
CHEEKTOWAGON, NY 14227-9903

GARNER, TAMATHA S
435256 E 150 RD
BLUEJACKET, OK 74333

GARRETT, LESLIE M
439435 E 250 RD
VINITA, OK 74301

Garrett, Ruby
2525 Marcum Lane
Miami, OK 74354

GATEWAY EDI LLC
75 REMITTANCE DRIVE
SUITE 6649
PALATINE, IL 60055-6897

GE Healthcare
GE Ultrasound OTR
9900 Innovation Dr
Wauwatosa, WI 53226

GE MEDICAL SYSTEMS I
P.O. BOX 843553
CHICAGO, IL 60693

GIBBINS, HEATHER L
229 N SCRAPER STREET
VINITA, OK 74301

GIBSON, LESLIE A
51401 E 245 RD
AFTON, OK 74331

GILBERT, STEPHANIE
415 N MILLER
VINITA, OK 74301

Global Health - Commercial PPO
701 NE 10th Street
Suite 300
Oklahoma City, OK 73104

GLORY HAUS INC
PO BOX 88926
CHICAGO, IL 60695-1926

GODDARD, NANCY J
1858 S 4465 ROAD
WELCH, OK 74369

GOEBEL, STEPHANIE R
PO  BOX 71
KETCHUM, OK 74349

GONZALEZ, SARAH LEE
423 N SMITH STREET
VINITA, OK 74301

Good Shepherd Hospice - Hospice Care for
4350 Will Rogers Parkway
#400
Oklahoma City, OK 73108

GORDON N STOWE & ASS
ATTN: ACCOUNTS RECEIVABLE
586 PALWAUKEE DR
WHEELING, IL 60090

GORHAM, JANET L
26951 S 622 LANE
GROVE, OK 74344

GOSS, LISA M
422 S. GUNTER
VINITA, OK 74301

GRAFFENSTEIN, LEONDA
441465 E 271 ROAD
VINITA, OK 74301

GRAHAM, ANNA M
2237 B NE
MIAMI, OK 74354

GRAHAM, TERRIE L
404 LAKE ROAD 3
GROVE, OK 74344

GRAINGER
DEPT 864-811128180
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

Grand Lake Mental Health Center, Inc.
138 South Main Street
Afton, OK 74331

GRAND RENTAL STATION
PO BOX 572
NORTH MIAM, OK 74358

GRAVES MENU MAKER FO
P.O. BOX 104507
JEFFERSON, MO 65110

GRAY, KATHLEEN G
1020 E HILLCREST DRIVE
VINTIA, OK 74301

GREEN COUNTRY FORD,
P.O. BOX 359
VINITA, OK 74301

Green Country Spine & Sport, PLLC
803 N. Foreman Street
Vinita, OK 74301

GREEN, DELAINA P
PO BOX 443
WELCH, OK 74369

GULLEY, MICHAEL W
5633 WICHITA RD
THAYER, OK 66776

HAIRE, SHANNON K
34939 S 4440 ROAD
VINITA, OK 74301

HALL, RENDER, KILLIA
39778 TREASURY CENTER
CHICAGO, IL 60694-9700

HALLACY, LAURA J
453563 LAKEVIEW TERRACE
AFTON, OK 74331

HAMILTON, DIANE B
PO BOX 452199
GROVE, OK 74345

HANEY, ALISON C
PO BOX 1154
VINITA, OK 74301

HARRIS, AMANDA R
618 N. GUNTER
VINITA, OK 74301

HARRIS, DEBRA ANN
205 WEST CONNOR AVE
FAIRLAND, OK 74343

Hartman Executive and Leadership Service
P.O.Box 11601
Conway, AR 72034

HAYES, HAYLEE R
502 N. BREWER
VINITA, OK 74301

HEALTH CARE LOGISTIC
P.O. BOX 400
CIRCLEVILLE, OH 43113-0400

Health Choice OSEEGIB - HMO
P.O. BOX 24870
Oklahoma City, OK 73124

HEALTHPORT
PO BOX 409669
ATLANTA, GA 30384

HealthPort Technologies, LLC
925 North Point Parkway
Suite 350
Alpharetta, GA 30005

HealthStream, Inc. - Learning Services
P.O. Box 102817
Atlanta, GA 30368

HEARTSWORTH SENIOR L
821 N FOREMAN
VINITA, OK 74301

HENRY SCHEIN
DEPT CH 14125
PALATINE, IL 60055-0241

HENSLEY, NATASHA J
PO BOX 593
KANSAS, OK 74347

HESTER, LAURA A
1059 BRENDA LANE
GROVE, OK 74331

HILAND DAIRY COMPANY
P.O. BOX 3478
FAYETTEVILLE, AR 72702

HILDRETH, ARETHA B
437 N SECOND
VINITA, OK 74301

HILL-ROM
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

HIRERIGHT SOLUTIONS,
23883 NETWORK PLACE
DALLAS, TX 75284-7783

HMS Health LLC
740 Spirit 40 Park Drive
Chesterfield, MO 63005

HMS HEALTH, LLC.
217 CHESTERFIELD INDUSTRIAL
CHESTERFIELD, MO 63005

HODGE, VICKI L
31381 S 4400 ROAD
BIG CABIN, OK 74332

HOLLAND, JANIS S
8381 SOUTH 4460 ROAD
WELCH, OK 74369

Holland, Robert
8381 S. 4460 Road
Welch, OK 74369

HOLLON, JADE N
PO BOX 7
AFTON, OK 74331

Hologic, Inc.
35 Crosby Drive
Bedford, MA 01730

HOMETOWN BOTTLED WAT
P.O. BOX 450367
GROVE, OK 74345

HONEY, LYNNE I
606 S BREWER
VINITA, OK 74301

HOPKINS, JEAN DALE
528 N FIRST STREET
VINITA, OK 74301

HOPPER, REGINA A
P O BOX 123
LANGLEY, OK 74350

HORTON, RITA M
14989 SOUTH HWY 2
BLUEJACKET, OK 74333

HOSPIRA WORLDWIDE, I
75 REMITTANCE DRIVE
CHICAGO, IL 60675-6136

HR DIRECT
PO BOX 451179
SUNRISE, FL 33345-1179

HUCKABY, VANESSA
5250 E 580 ROAD
ROSE, OK 74364

HULL ANESTHESIA
7521 TALBERT AVENUE
HUNTINGTON, CA 92648

HUSONG, WYNTER B
33601 S 630 RD
JAY, OK 74346

```
I.Q. SURGICAL
2258 E 31ST PLACE
TULSA, OK 74135

IMS, INCORPORATED
12808 SOUTH MEMORIAL DRIVE
SUITE #119
BIXBY, OK 74008

Indian Health Administrators, Inc.
The Wyandotte Tribe
One Turtle Drive
Wyandotte, OK 74370

Integris Regency Hospice - OP Hospice
PO Box 1590
Miami, OK 74355

Intelligent Medical Objects, Inc.
60 Revere Drive
Suite 360
Northbrook, IL 60062

INTERIOR CONCEPTS, I
2501 E 15TH STREET
TULSA, OK 74104

INTERNAL REVENUE SER
DEPARTMENT OF THE TREASURY
OGDEN, UT 84201

J & J HEALTH CARE SY
100 INDIGO CIRCLE DRIVE
CHICAGO, IL 60693

Jackie Bluejacket
27204 S Hwy 125
#13
Afton, OK 74331

Jana Ferrell & Associates, L.L.C.
1432 West Britton Road
Suite 2
Oklahoma City, OK 73116

JANET'S GIFTS
217 S WILSON
VINITA, OK 74301

JARRETT, CINDY
599 NE 423 LOOP
SPAVINAW, OK 74366
```

JEFFERY, LUNAS R
1400 WEST HOPE AVE APT 37
VINITA, OK 74301

Jennifer Barnes
606 E 17th St
Baxter Springs, KS 66713

JIM'S PEST CONTROL
P.O. BOX 871
VINITA, OK 74301

JOHN, KIMBERLY C
325 NUNNAMAKER
FAIRLAND, OK 74343

JOHNSON, ANGELA L
37198 S 4450 ROAD
VINITA, OK 74301

JOHNSON, RAVONDA Y
800 N. BREWER, APT. 11
VINITA, OK 74301

JONES, KARA D
64670 E 175 RD
WYANDOTTE, OK 74370

JORGENSON, RUSTY J
445435 E 30 RD
WELCH, OK 74369

JT MECHANICAL
2308 N E 1ST
PRYOR, OK 74361

JUBILEE
165 HOLLOW RD
GLENFORD, NY 12433

KANNMORE, ANGELA M
230 NORTH SMITH
VINITA, OK 74301

KANSAS RADIATION PHY
107 WALNUT
PEABODY, KS 66866

KARL STORZ ENDOSCOPY
2151 EAST GRAND AVE.
LOS ANGELES, CA 90074-3514

```
KELLI'S GIFT SHOP SU
2125 CHENAULT DRIVE
SUITE 101
CARROLLTON, TX 75006

Kellog & Sovereign Consulting, LLC
1101 Stadium Drive
Ada, OK 74820

KELSEY, AMBER L
711 N THOMPSON
VINITA, OK 74301

KEMOHAH, TERRI L
PO BOX 124
VINITA, OK 74301

KEMP, ROBIN A
1094 E. TAHLEQUAH
VINITA, OK 74301

KEMPER AUTOMOTIVE
325 N MAIN
MIAMI, OK 74354

Ketchum Public Schools/Special Services
404 North Boston
Ketchum, OK 74349

Key Government Finance
1000 So McCaslin Blvd
Superior, CO 80027

KIESLICH, TAMMY R
35585 S 4456 ROAD
VINITA, OK 74301

KILLIAN, LACINDA G
66135 E 160 RD
WYANDOTTE, OK 74370

KIMREY, SHEILA M
10352 S 4410 ROAD
WELCH, OK 74369

KITTRELL, LILLIAN E
53110 E 170 ROAD
MIAMI, OK 74354

KYLE & JENNIFER LIVI
PO BOX 343
VINITA, OK 74301
```

L & K MEDICAL INC
1405 KINGSGATE ROAD
OKLAHOMA CITY, OK 73159

Labette Community College
200 South 14th Street
Parsons, KS 67357

LABORATORY SUPPLY CO
P.O. BOX 9289
DALLAS, TX 75267

LAKE, MICHAEL D
26814 S 4420 ROAD
VINITA, OK 74301

LAKELAND FINANCIAL S
PO BOX 1029
MIAMI, OK 74355-1029

LAKELAND OFFICE SYST
P.O. BOX 1029
MIAMI, OK 74355-1029

LAKEWOOD ACE HARDWAR
P.O. BOX 69
LANGLEY, OK 74350

LAMBERT, JASON D
819 W HALSELL AVENUE
VINITA, OK 74301

LANEY, PATRICIA S
25265 S 4375 DRIVE
VINITA, OK 74301

LANGLEY, MACEE L
230 SUNSET DRIVE
VINITA, OK 74301

LANGLEY, SANDI G
20205 S. 4460 RD.
AFTON, OK 74331

LAVIGNE, LEASA J
P.O. BOX 1107
VINITA, OK 74301

LEE, DEBBIE J
35625 SOUTH 620 ROAD
GROVE, OK 74344

LESLIE, JENNIFER L
204 S ELM ST
CHELSEA, OK 74016

LESLIE, TERESA A
204 ELM ST
CHELSEA, OK 74016

LEXI-COMP, INC
1100 TEREX ROAD
CHICAGO, IL 60693

LIDDELL, CHAD E
356 FLEETWOOD DRIVE
BARTLESVILLE, OK 74006

LIFECARE HEALTH SERV
4013 NORTHWEST EXPRESSWAY
SUITE 575
OKLAHOMA CITY, OK 73116

LIFECYCLE SYSTEMS
P.O. BOX 2268
UNION, MO 63084

Linda Youngberg
22401 S. 470 Road
Afton, OK 74331

LIPPINCOTT, WILLIAMS
P.O. BOX 1610
HAGERSTOWN, MD 21741-1610

LITTLE, MARGARET M
44670 COUNTY ROAD 559
EUCHA, OK 74342

LITTLEFIELD, MARY E
53150 E 110 ROAD
MIAMI, OK 74354

LIVINGSTON, JESSICA
343 N FOREMAN
VINITA, OK 74301

LOCKE SUPPLY
P.O. BOX 24980
OKLAHOMA CITY, OK 73124-0980

LOCKE, JEREMY C
PO BOX 309
FAIRLAND, OK 74343

LOGAN & LOWRY, LLP
P.O. BOX 558
VINITA, OK 74301

```
LOWE'S COMPANY, INC.
P.O. BOX 530954
ATLANTA, GA 30353-0954

LUCILLE'S FLOWERS
411 N WILSON
VINITA, OK 74301

MAINTENANCE SUPPLY C
DBA:MASSCO
1837 S MERIDIAN
WICHITA, KS 67207

MALLARD, LINDA R
P.O. BOX 123
DISNEY, OK 74340

MALLORY, AHONESTI R
25511 EAST 350 RD
CHELSEA, OK 74016

MANAGED CARE PARTNER
875 N ADDISON AVE, #200
ELMHURST, IL 60126

MANNING, TONI JOLYNN
2005 M ST SW
MIAMI, OK 74354

Mariesa Bluejacket
1908 S. Santa Fe Avenue
Bartlesville, OK 74003

MARK MCSPADDEN
DBA MCSPADDEN FAST LUBE
459 N WILSON ST
VINITA, OK 74301

MARKET HATCH
759 S. BROADWAY ST.
AKRON, OH 44311

MARKS WHOLESALE
5862 S STATE HWY 43
SOUTHWEST CITY, MO 64863

Martin Cooper
451704 Blackhawk Circle
Afton, OK 74331

Martin Grotheer
c/o Coy D. Morrow
21 South Main Street P.O. Box 1168
Miami, OK 74354
```

Martin Grotheer
10 S. Treaty Rd.
Miami, OK 74354

MARTINS, TAMMY R
450454 S HWY 85
AFTON, OK 74331

MASTERCARE PATIENT E
P.O. BOX 1435
COLUMBUS, NE 68602

Maxwell Healthcare Consulting, PLLC
5147 S. Harvard
Suite 211
Tulsa, OK 74135

MAYES, DOROTHY A
1114 LEE STREET
GROVE, OK 74344

MAYES, TARA D
1638 A STREET NE
MIAMI, OK 74354

MAYO CLINIC
PO BOX 4006
ROCHESTER, MN 55903

MAYS & ASSOCIATES
P.O. BOX 945
BRENTWOOD, TN 37024-0945

Mays & Associates
P.O.Box 945
Brentwood, TN 37024

MCBEE, JUDITH A
25803 S 656 RD
GROVE, OK 74344

MCCABE, BROOKE A
446 N BROWN
VINITA, OK 74301

MCINTOSH SERVICES, I
PO BOX 472208
TULSA, OK 74147-2208

MED IMAGING, LLC
136 ARKOTA SHORES DR.
HOT SPRINGS, AR 71913

MED TECH SOLUTIONS
4400 N. SPRUCE AVE.
TULSA, OK 74108

MEDHOST OF TENNESSEE
2739 MOMENTON PLACE
CHICAGO, IL 60689-5327

Medical Imaging Resources, Inc.
120 Enterprise Drive
Ann Arbor, MI 48103

MEDICAL PROTECTIVE S
23289 NETWORK PLACE
CHICAGO, IL 60673-1232

MEDLINE INDUSTRIES
P.O. BOX 121080
DALLAS, TX 75312-1080

MedTech Solutions
4400 N. Spruce Avenue
Tulsa, OK 74108

MEDTOX DIAGNOSTICS I
P.O. BOX 60575
CHARLOTTE, NC 28260

MEDTOX LABORATORIES,
402 WEST COUNTY ROAD D
BURLINGTON, NC 27216-8107

MERCURY ENTERPRISES,
DBA MERCURY MEDICAL
11300 49TH ST. NORTH
CLEARWATER, FL 33762

MERICLE, WILLA JEAN
331 CSW
MIAMI, OK 74354

Merry X-Ray Corp
4444 Viewridge Ave Ste 1
San Diego, CA 92123

MERRY X-RAY/SOURCE O
4100 WILL ROGERS PKWAY,
STE. 100
SAN DIEGO, CA 92123

MIAMI ARMATURE WORKS
1925 N. MAIN ST.
MIAMI, OK 74354

MIAMI NEWS-RECORD
P.O. BOX 940
MIAMI, OK 74355

Mickey Tyrrell
803 N. Foreman Street
Vinita, OK 74301

MICKEY TYRRELL, PLLC
803 N. FOREMAN ST.
VINITA, OK 74301

MILES, BRANDON WAYNE
1042 DOAN LANE
GROVE, OK 74344

MILLER, MELANIE J
445738 E 70TH ROAD
WELCH, OK 74369

MILLIKIN, AMBER
250 DENVER STREET
KETCHUM, OK 74349

MMS - A MEDICAL SUPP
P.O. BOX 504055
ST LOUIS, MO 63195-5588

MOLDER, REBECCA A
1102 LEE STREET
GROVE, OK 73433

MOORE, SHARION K
613 S. FOREMAN
VINITA, OK 74301

MORGAN, CAVIN
10454 S 4380 RD
WELCH, OK 74369

MORLOCK, BETTYANN M
234 N SECOND
VINITA, OK 74301

MOSS, MAKENZIE
21953 S. 4400 RD
VINITA, OK 74301

MUELLER, MARY L
108 S PLUM
VINITA, OK 74301

```
MultiPlan - PPO
2405 Grand Boulevard
Suite 1030
Kansas City, MO 64108

MURRAY WOMBLE, INC.
P.O. BOX 1795
OWASSO, OK 74055-1795

NAAS, CINDY A
1919 WEST 420
ADAIR, OK 74330

NADING, BARBARA A
800 N BREWER APT 6
VINITA, OK 74301

NADING, RONNIE G
PO BOX 253
CHETOPA, OK 67336

NAIL, BRENDA L
167 HIGHLAND AVENUE
EUCHA, OK 74342

NAMES AND NUMBERS
P.O. BOX 1479
PITTSBURG, KS 66762

NAPIER, DERRICK T
117 HALL AVENUE
VINITA, OK 74301

NAPIER, MELISSA D
117 HALL AVENUE
VINITA, OK 74301

NATUS MEDICAL INC.
1501 INDUSTRIAL ROAD
SAN FRANCISCO, CA 94139

NEO Orthopedics & Rehabilitation, Inc.
1505 E. Steve Owens Blvd.
Miami, OK 74354

NGUYEN, TAM THI
924 PINE STREET N.W.
MIAMI, OK 74354

NIHON KOHDEN AMERICA
90 ICON ST.
CHICAGO, IL 60677-6000
```

NOBLE, CINDY A
444815 E HWY 60
VINITA, OK 74301

NOLTE, DARLENE R
1808 CLEVELAND
MIAMI, OK 74354

NORMAN PHYSICIAN HOS
P.O. BOX 987
NORMAN, OK 73070

NORTHEAST RURAL SERV
PO BOX 399
VINITA, OK 74301

NURSE ASSIST, INC
P.O. BOX 961013
FORT WORTH, TX 76161-0013

Nutrition Management Services, Inc.
1216 East Kenosha #265
Broken Arrow, OK 74012

O'REILLY AUTO PARTS
P.O. BOX 790098
SPRINGFIELD, MO 65801-9464

OFFERMANN, GAIL L
PO BOX 361
SPAVINAW, OK 74366

OKLA. PUBLIC EMPLOYEES RET. SYS.
P.O. BOX 53007
OKLAHOMA CITY, OK 73118

Oklahoma Department of Corrections
Attn: Provider Relations
3545 NW 58th St, Suite 600
Oklahoma City, OK 73112

OKLAHOMA HOSPITAL AS
DEPT. #96-0298
OKLAHOMA CITY, OK 73196-0298

OKLAHOMA HUMANITIES
428 W CALIFORNIA AVE, SUITE 270
OKLAHOMA CITY, OK 73102

OKLAHOMA NATURAL GAS
P.O. BOX 219296
KANSAS CITY, MO 64121-9296

OKLAHOMA STATE DEPAR
ATTN: ACCOUNTING SERVICES
P.O. BOX 268823
OKLAHOMA CITY, OK 73126-8823

OLDHAM, DARLA J
65641 E 257 ROAD
GROVE, OK 74344

OLIVE, BEN K
31948 DOGWOOD CIRCLE
AFTON, OK 74331

OLSEN, RACHEL L
247 S. BREWER ST
VINITA, OK 74301

OLYMPUS AMERICA,INC.
DEPT. 0600
P.O. BOX 120600
DALLAS, TX 75312-0600

OLYMPUS FINANCIAL SE
P.O. BOX 200183
PITTSBURGH, PA 15251-0183

Olympus Financial Services
3500 Corporate Parkway
P.O. Box 610
Center Valley, PA 18034

OMNICELL, INC.
DEPT. CH 17247
DALLAS, TX 75320-4650

Omnicell, Inc.
Attn: Sales Operations
1201 Charleston Rd.
Mountain View, CA 94043

ONENET
P.O. BOX 108800
OKLAHOMA CITY, OK 73101-8800

ORR, RHONDA F
31357 WILDWOOD TRAIL
AFTON, OK 74331

Ortho-Clinical Diagnostics
100 Indigo Creek Drive
Rochester, NY 14626

Osage Elementary School Elementary Distr
7960 W. 490 Rd.
P.O. Box 579
Pryor, OK 74351

Osborn Drugs No. 2, Inc.
P.O. Box 31
Miami, OK 74331

OSSUR AMERICAS, INC
P.O. BOX 51942
LOS ANGELE, CA 90051-6242

OWENS & MINOR 425160
PO BOX 841420
DALLAS, TX 75284-1420

OYERLY, MARY J
737 N GUNTER ST
VINITA, OK 74301

OZARK BIOMEDICAL, LL
1001 COMMERCE PLACE
BEEBE, AR 72012

PACIFIC MEDICAL
32981 CALLE PERFECTO
SAN JUAN CAPISTRINO, CA 92675

PATHOLOGY LABORATORY
DEPARTMENT 184
P.O. BOX 21228
TULSA, OK 74182-2731

PATTERSON MEDICAL
P.O. BOX 93040
CHICAGO, IL 60673-3040

PAYNE, DEBORAH
517 N SMITH STREET
VINITA, OK 74301

PC CONNECTION SALES
PO BOX 382808
PITTSBURG, PA 15253-5906

PEACHES UNIFORMS INC
PO BOX 227196
DALLAS, TX 75222

PEARSON, MEEGAN N
30993 S 4380 ROAD
VINITA, OK 74301

PELIVAN TRANSIT
P.O. DRAWER B
BIG CABIN, OK 74332

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS LIFELINE
P.O. BOX 403109
ATLANTA, GA 30384-3109

PHYSIO-CONTROL, INC.
12100 COLLECTIONS DR
CHICAGO, IL 60693

PIERCEFIELD, JENNIFE
1114 M NW
MIAMI, OK 74354

PILKINTON, LINDSEY A
1509 13TH AVE NE
MIAMI, OK 74345

POLING, SALLY A
38774 S 4410 RD
BIG CABIN, OK 74332

POSTMASTER - VINITA
PO BOX FEE PAYMENT
VINITA, OK 74301-9998

Praetorian Protective Services, Inc.
24 A NE
Miami, OK 74354

PREFERRED MEDICAL PR
P.O. BOX 100
DUCKTOWN, TN 37326

PREMIUM RX NATIONAL,
15809 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

PRESS GANEY ASSOCIAT
BOX 88335
MILWAUKEE, WI 53288-0335

PRIDE MOBILITY PRODU
182 SUSQUEHANNA AVE.
EXETER, PA 18643-2694

PRIORITY PHARMACEUTI
4040 SORRENTO VALLEY BLVD
SAN DIEGO, CA 92121

PRO-WARE, LLC
3909 SOUTH 147TH STREET
OMAHA, NE 68144

PSS DALLAS
P.O. BOX 535159
DALLAS, TX 75284-6260

PURCELL, MEGAN A
PO BOX 9
VINITA, OK 74301

QIAGEN INC
PO BOX 5132
CAROL STREAM, IL 60197-5132

QTC Medical Group, Inc.* - VA Diagnostic
21700 Copley Drive
Suite 200
Diamond Bar, CA 91765

QUINTECH, INC.
PO BOX 947
NASH, TX 75567

RADIATION DETECTION
PO BOX 22300
GEORGETOWN, TX 78626

RADIATION SERVICES &
P.O. BOX 157
RIPLEY, OK 74062

Radiological Services, Inc.
Department 151
P.O. Box 21568
Tulsa, OK 74121

RAKEY, KENNETH S
800 N BREWER APT#4
VINITA, OK 74301

RAMIREZ, MEGAN JO
215 W HALSELL LOT 3
VINITA, OK 74301

RED BUD AIR FILTER S
5455 SO. 99TH EAST AVENUE
TULSA, OK 74146

REDSSON
104 N. SUMMIT STREET
SECOND FLOOR
TOLEDO, OH 43604

```
REGIONAL MEDICAL LAB
ATTN: BUSINESS OFFICE
1923 SOUTH UTICA
TULSA, OK 74145

RENAUD ENTERPRISES,
DBA COLORADO NUT CO
2 KALAMATH STREET
DENVER, CO 80223

Republic Bank, Inc.
1560 S. Renaissance Towne Drive
Suite 260
Bountiful, UT 84101

RESMED CORP
LOCKBOX 51054
ATLANTA, GA 30353-4593

RESPIRONICS
P.O. BOX 640817
ATLANTA, GA 30384-5740

Revenue Simplified LLC
1701 Legacy Drive
Suite 2000
Frisco, TX 75034

Rexwinkle, Candy
30425 Crace Drive
Afton, OK 74331

RHINEHART, NICKIE JO
54801 E 65TH RD
MIAMI, OK 74354

RICKY M. LITTLEFIELD
55991 EAST HIGHWAY 85A
MONKEY ISLAND, OK 74331

RKF Company
8350 East Farm Road 2
Fair Grove, MO 65648

ROBBINS, CHRISTOPHER
800 N BREWER APT 7
VINITA, OK 74301

ROBBINS, JESSICA L
800 N BREWER APT 7
VINITA, OK 74301

ROBERTSON, AMANDA A
5471 S 4285 ROAD
CHELSEA, OK 74016
```

ROGERS, TERESA I
103 S BROWN
VINITA, OK 74301

RONALD D. TEBBS
P.O. BOX 493
VINITA, OK 74301

ROOT, AMANDA N
35650 CIRCLE DRIVE
VINITA, OK 74301

Ross, Arnetta
14401 S. 585 Road
Miami, OK 74354

RR DONNELLY
1800 LAKEVIEW DR. STE.118
ATTN: TRAVIS BROWN
CHICAGO, IL 60677-7008

Rupert, Sharye
Box 214
Chetopa, KS 67336

Rural Behavioral Health, LLC
1506 N. Thorton Avenue
Suite D
Dalton, GA 30720

RUSH, JERI L
24089 S 4400 RD
VINITA, OK 74301

SAINT FRANCIS HOSPIT
SLEEP DISORDERS
6600 S. YALE AVE., SUTIE
TULSA, OK 74136

SALTER LABS
100 W SYCAMORE ROAD
CHICAGO, IL 60677-8003

SANOFI PASTEUR, INC.
12458 COLLECTIONS CENTER
CHICAGO, IL 60693

SASSER, JUANITA M
630 W TAHLEQUAH
VINITA, OK 74301

SCA PHARMACEUTICALS
8821 KNOEDL COURT
LITTLE ROCK, AR 72205

Schechter, Liliana
14204 Paddle Wheel Place
OKC, OK 73170

SCHMIDT, ERIC J
453070 E 320 RD
AFTON, OK 74331

SCHMIDT, PAM F
453070 E 320 RD
AFTON, OK 74331

SCHRICK, LAURIE K
701 S SCRAPER #11
VINITA, OK 74301

SCOTT GROSS CO. INC.
664 MAGNOLIA AVE
LEXINGTON, KY 40505-3789

SCOTT, AGNES R
111 S ADAIR ST
VINITA, OK 74301

SCOTT, DANA L
443157 E 60 ROAD
WELCH, OK 74369

Scott-Gross Company, Inc.
664 Magnolia Avenue
Lexington, KY 40505

SCOVIL & SIDES HARDW
2612 N. OKLAHOMA
P.O. BOX 11404
OKLAHOMA CITY, OK 73136-0404

SECREST, HILL BUTLER
7134 S YALE, SUITE 900
TULSA, OK 74136

SELF, KATHERINE D
711 1/2 W TAHLEQUAH
VINITA, OK 74301

SELLMEYER, JULIE L
25245 S 4490 RD
VINITA, OK 74301

SEVART, CARLY E
3225 CR 1700
HAVANA, OK 67347

```
SHANNON LEA BAKER
439809 E 320 RD
BIG CABIN, OK 74332

SHARP, RACHAEL R
12757 N 430 ROAD
ADAIR, OK 74330

SHEA, SHARON
2711 HWY 82 N
SALINA, OK 74365

SHERWOOD, MELVA P
PO BOX 24
AFTON, OK 74331

SHOUT AND SACK
305 SOUTH WILSON
VINITA, OK 74301

SHRED-IT
2616 S VERMONT AVE
DALLAS, TX 75373-1238

SIMMS, CHERIE A
PO BOX 74
BIG CABIN, OK 74332

SISCO, SUSAN
444756 E. 350 ROAD
VINITA, OK 74301

SMART, JENNIFER J
453425 CANAL ST
AFTON, OK 74331

SMILEMAKERS
P.O. BOX 2543
SPARTANBUR, SC 29304-3543

SMITH & NEPHEW
ENDOSCOPY DIVISION
P.O. BOX 905706
CHARLOTTE, NC 28260-0333

SMITH, COURTLAND
59897 E 333 RD
GROVE, OK 74344

SMITH, JEFF L
P.O. BOX 142
WELCH, OK 74369
```

SMITH, MICHELLE
59897 E 333 RD
GROVE, OK 74344

SMITHS MEDICAL ASD,
PO BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SNEED, ELIZABETH R
34464 S 4450 ROAD
VINITA, OK 74301

SODEN, SHANE P
110 LEISURE LANE
SENECA, OK 64865

Spavinaw Schools
P.O. Box 108
Spavinaw, OK 74366

SPECTRUM SURGICAL IN
4575 HUDSON DR
COLUMBUS, GA 31902-2725

SPEER, ANGELA L
PO BOX 272
AFTON, OK 74331

SPEER, CINDY S
P.O. BOX 199
BLUEJACKET, OK 74333

Spirit Bank
1300 So Baltimore
Tulsa, OK 74119

STAPLES ADVANTAGE
P.O. BOX 71217
CHICAGO, IL 60696-3689

State of Oklahoma - Oklahoma Forensic Ce
P.O.Box 69
Vinita, OK 74301

STENVERS, ELIZABETH
PO BOX 176
LANGLEY, OK 74350

STEPHENS, AMBER M
PO BOX 162
VINITA, OK 74301

Stericycle
4010 Commercial Ave.
Northbrook, IL 60062

STERICYCLE, INC.
P.O. BOX 9001588
CAROL STREAM, IL 60197-6575

STERIS CORPORATION
P.O. BOX 676548
DALLAS, TX 75267-6548

Sterling National Bank
500 7th Ave., 3rd Floor
New York, NY 10018

STEVE'S MOBILE WASH
11252 S 89TH E AVE
BIXBY, OK 74008

STILL, REGINA LYNN
35877 S 4378 DR
BIG CABIN, OK 74332

STOCKSTILL, ORVILLE
12 F NE
MIAMI, OK 74354

STOOTS, MICHELLE L
1534 N MELTON DRIVE
JAY, OK 74346

STRACK, MARY JO
1313 MELMART DRIVE
BARTLESVILLE, OK 74006

STRATEGIC DISTRIBUTI
6001 SOLUTIONS CENTER
CHICAGO, IL 60677-6000

Stratose (Formerly Coalition America)
Two Concourse Parkway
Suite 300
Atlanta, GA 30328

STRAW, REBECCA JO
900 MCNELIS AVE APT 21-B
VINITA, OK 74301

STRYKER ENDOSCOPY
5900 OPTICAL COURT
CHICAGO, IL 60673

STRYKER SALES CORPOR
13010 SW 68TH PARKWAY STREET
CHICAGO, IL 60673

Stryker Sales Corporation
1901 Romance Road Parkway
Portage, MI 49002

SUITS, CLAUDIA A
PO BOX 687
KETCHUM, OK 74349

SUMNER, PHOEBE L
707 W HALSELL AVE
VINITA, OK 74301

Superior Linen Service, Inc.
P.O. Box 580787
Tulsa, OK 74112

SURGICAL ADVANTAGE,
PO BOX 470584
5115 S 122ND E. AVE.ST204
TULSA, OK 74153-0565

Susan M. Corkran
2001 North King Highway
Cushing, OK 74023

SWAN, BRYAN E
49721 E 95 ROAD
MIAMI, OK 74354

SYSCO OKLAHOMA
1350 W. TECUMSEH ROAD
NORMAN, OK 73070-1127

T-SYSTEM, INC.
P.O. BOX 676121
DALLAS, TX 75312-2537

TAG CONSULTING
3541 CHAIN BRIDGE ROAD,
SUITE 106
FAIRFAX, VA 22030

TALK TOOLS, LLC
2209 MECHANIC STREET
CHARLESTON, SC 29405

TATUM, LAUREN
2500 FREDERICK RD APT 716
CLAREMORE, OK 74019

Terarecon, Inc.
400 East Third Avenue
Suite 200
Foster City, CA 94404

```
TERRY HORTON, M.D.
440688 E. 310 RD
VINITA, OK 74301

Tetra Financial Group
6995 Union Park Center
Suite 400
Cottonwood Heights, UT 84047

TFG-Oklahoma, L.P.
6995 Union Park Center
Suite 400
Sal Lake City, UT 84047

THE AMERICAN
P.O. BOX 339
FAIRLAND, OK 74343

The American National Red Cross, Southwe
10151 East 11th Street
Tulsa, OK

THE DAILY TIMES
P.O. BOX 308
PRYOR, OK 74362

THE GROVE SUN & DELA
27 W. 3RD ST.
STE. A
GROVE, OK 74344

THE MED GROUP
DEPT CH 17706
ATLANTA, GA 31193-1830

THE STANDARD REGISTE
P.O. BOX 840655
DALLAS, TX 75284-0655

THERACOM
P. O. BOX 640105
CINCINNATI, OH 45264-0105

THEYS, JANIE A
P.O. BOX 87
VINITA, OK 74301

THOMAS, DENISE M
57477 E 240 RD
AFTON, OK 74331

THOMAS, SANDRA I
36187 S. 575 ROAD
JAY, OK 74346
```

THOMAS, SANDY M
24009 S 560 ROAD
FAIRLAND, OK 74343

TINT 'N MORE
300 N MAIN ST
MIAMI, OK 74354

TIPTON, SHANNON R
PO BOX 62
WELCH, OK 74369

TOSH, MATTHEW V
49250 E 150 ROAD
BLUEJACKET, OK 74333

TOSHIBA AMERICA Medical
POB 91605
CHICAGO, IL 60693

TOTAL MAILING SOLUTI
P.O. BOX 2565
FLEMINGTON, NJ
FLEMINGTON, NJ 08822

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630-3193

TOUCHTONE COMMUNICAT
P.O. BOX 27772
NEWARK, NJ 07101-7772

TRI-ANIM HEALTH SERV
25197 NETWORK PLACE
CHICAGO, ILL. 60673-1251
CHICAGO, IL 60673-1251

Tulsa Adjustment Bureau, Inc.
1754 Utica Square
Suite 283
Tulsa, OK 74114

TULSA WORLD
P.O. BOX 1770
TULSA, OK 74102-1770

TUNE, SARAH M
433083 E 290 RD
VINITA, OK 74301

TURNBOUGH, TINA M
PO BOX 62
VINITA, OK 74301

U.S. FOODSERVICE, IN
P.O. BO 14698
DALLAS, TX 75397-3118

UHC - Commercial (United Healthcare)
P.O. Box 30551
Salt Lake City, UT 84130

UNDERWOOD, SHERRI R
440134 E 335 ROAD
BIG CABIN, OK 74332

Varilease Finance, Inc.
6340 South 3000 East
Suite 400
Salt Lake City, UT 84121

VAUGHN, KOLBY J
1 NORTH OHIO STREET
OSWEGO, OK 67356

VERATHON, INC
P.O. BOX 935117
ATLANTA, GA 31193-5117

VINITA AG BOOSTERS
801 NORTH ADAIR
VINITA, OK 74301

VINITA DAILY JOURNAL
P.O. BOX 328
VINITA, OK 74301

Vinita Public Schools/Special Services
114  South Scraper
Vinita, OK 74301

VINITA ROTARY CLUB
P.O. BOX 15
VINITA, OK 74301

VISUAL INSTRUMENT PR
3378 W. STATE HWY O
SPRINGFIELD, MO 65803

VITAL SIGNS, INC.
P.O. BOX 402431
ATLANTA, GA 30384-2431

VOSSLER, TINA S
27103 HWY 125 S
AFTON, OK 74331

WALKER, ARVADA J
434209 E 289 ROAD
VINITA, OK 74301

WALTON-DEKNIGHT, DAW
53551 E 260 ROAD UNIT 13
AFTON, OK 74331

WASHAM II, BRIAN
612 W CANADIAN
VINITA, OK 74301

WASHAM, BRIAN K
612 W CANADIAN
VINITA, OK 74301

WAYLAND, HOLLY R
50471 E 150 ROAD
BLUEJACKET, OK 74333

WEATHERBY, KATHRYN E
1203 WOODLAWN DR
MIAMI, OK 74354

Weaver, Myra
P.O. Box 816
Ketchum, OK 74349

WEAVER, SENAIDA
PO BOX 212
LANGLEY, OK 74350

WELLS, ELISHA S
4684 S 4180 RD
CHELSEA, OK 74016

WELLS, KRYSTAL A
PO BOX 751
SALINA, OK 74365

WELSH, ROBERT C
110 PARK TERRACE
VINITA, OK 74301

WERFEN USA, LLC
PO BOX 347934
PITTSBURG, PA 15251-4934

White Oak School District
27355 South 4340 Road
Vinita, OK 74301

WHORTON, HANNAH L
24 PORT DUNCAN BLVD
AFTON, OK 74331

WIGELSWORTH, CHAD D
35650 CIRCLE DRIVE
VINITA, OK 74301

WILBURN, CHRISTOPHER
8640 SOUTH 4440 ROAD
WELCH, OK 74369

WILKES, CATHY J
2933 OLD DIKE RD
GROVE, OK 74344

WILLIAMS, CANDY S
806 W SOUTH
VINITA, OK 74301

WILLIAMS, KATHERINE
22705 S 4270 RD
VINITA, OK 74301

WILLIAMS, SHIELA D
PO BOX 20
VINITA, OK 74301

WILLIS, PATTI J
452 N GUNTER
VINITA, OK 74301

WILSON, RODNEY L
20701 N. 4040 RD
BARTLESVILLE, OK 74006

WINTON, BRENDA G
P.O. BOX 690
AFTON, OK 74331

WOLSEY, ALLISON E
3068 N 2ND ST
CHETOPA, OK 67336

WOLSEY, BRENT D
3068 N 2ND
CHETOPA, OK 67336

WOODARD, PATRICIA S
351 SOUTH ROSS
VINITA, OK 74301

WOODS, LANA L
12803 N 431
ADAIR, OK 74330

WorkNet of Oklahoma - Worker's Comp
Attn: Administrator
PO Box 3206
Tulsa, OK 74101

Worksite Benefit Plans, Inc.
P.O. Box 270658
Oklahoma City, OK 73137

WORLEY, JANA L
57450 E HWY 125 #591
MONKEY ISLAND, OK 74331

WRIGHT, REBECCA LYNN
63299 E 100 ROAD
MIAMI, OK 74354

WRS GROUP, LTD
DEPT. 2433
P.O. BOX 122433
DALLAS, TX 75267-8405

WURTH LOUIS AND COMP
PO BOX 2253
GRAND PRAIRIE, TX 75050

Wyandotte Tribal Health Services
The Wyandotte Tribe
One Turtle Drive
Wyandotte, OK 74370

YOUNG, GINGER
PO BOX 243
CANEY, OK 67333

Youngberg-Ballard, Linda
22401 S. 470 Road
Afton, OK 74331

YP
PO BOX 5010
CAROL STREAM, IL 60197