## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CRAIG COUNTY HOSPITAL AUTHORITY, | ) | |
| a Public Trust, | ) | Case No. 15-10277-M |
| | ) | Chapter 9 |
| Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | |

### List of Creditors

Debtor Craig County Hospital Authority, a Public Trust ("Debtor" or the "Hospital Trust") pursuant 11 U.S.C. §924 hereby files the attached as the Debtor's List of Creditors.

Respectfully submitted,

s/*Mark C. Craige*
Mark A. Craige, OBA #1992
Michael R. Pacewicz, OBA #18794

-Of the Firm-

CROWE & DUNLEVY
A Professional Corporation
500 Kennedy Building
321 South Boston Avenue
Tulsa, OK 74103-3313
(918) 592-9800
(918) 592-9801 (Facsimile)
mark.craige@crowedunlevy.com
michael.pacewicz@crowedunlevy.com

*Attorneys for Debtor*

<u>CERTIFICATE OF SERVICE</u>

    This is to certify that on the 20th day of November, 2015, I electronically transmitted the above and foregoing instrument for filing and for transmittal of a Notice of Electronic Filing to all ECF registrants in this case.

                s/*Mark C. Craige*

B6D (Official Form 6D) (12/07)

In re __**Craig County Hospital Authority**_____ , Case No. ___**15-10277**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Amerisource Bergen Drug Corporation**<br>**1300 Morris Drive**<br>**Valley Forge, PA 19087** | | - | | | **10/4/2007**<br><br>**All Personal Property** | X | | | | |
| | | | | | Value $          **Unknown** | | | | **Unknown** | **0.00** |
| Account No.<br><br>**Arvest Bank**<br>**108 No Maple St**<br>**Nowata, OK 74048** | | - | | | **secured**<br><br>**Real Property.** | | | | | |
| | | | | | Value $     **2,000,000.00** | | | | **1,772,825.00** | **0.00** |
| Account No.<br><br>**Bank of America Fork**<br>**33 E. Main Street**<br>**American Fork, UT 84003** | | - | | | **Financing Lease.** | | | | | |
| | | | | | Value $       **260,000.00** | | | | **257,760.36** | **0.00** |
| Account No.<br><br>**BB&T Equipment Finance Corporation**<br>**600 Washington Ave Ste 201**<br>**Towson, MD 21204** | | - | | | **PMCI**<br><br>**Equipment Listed due to unreleased UCC-1. Debtor does not believe any debt is owed.** | | | X | | |
| | | | | | Value $             **0.00** | | | | **0.00** | **0.00** |
| __3__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | **2,030,585.36** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**
                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Lease | | | | | |
| **Calfirst** **13201 Van Karman Ave Ste 300** **Irvine, CA 92612** | - | | **Financing Lease** | | | | | |
| | | | Value $            **14,000.00** | | | | **13,618.00** | **0.00** |
| Account No. | | | Mortgage | | | | | |
| **First National Bank** **102 W Illinois** **Vinita, OK 74301** | - | | **Real Property** | | | | | |
| | | | Value $         **2,000,000.00** | | | | **1,490,202.00** | **0.00** |
| Account No. | | | Lease | | | | | |
| **Ford Motor Credit** **One American Road** **Dearborn, MI 48126** | - | | **Financing lease** | | | | | |
| | | | Value $            **34,000.00** | | | | **15,862.00** | **0.00** |
| Account No. | | | Listed due to unreleased UCC-1. Debtor does not believe any debt is owed. | | | | | |
| **Key Government Finance** **1000 So McCaslin Blvd** **Superior, CO 80027** | - | | | | | X | | |
| | | | Value $                  **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | 4/8/2012 | | | | | |
| **Merry X-Ray Corp** **4444 Viewridge Ave Ste 1** **San Diego, CA 92123** | - | | PMSI **Medical Imaging Equipment - Listed due to unreleased UCC-1. Debtor does not believe any debt is owed.** | | | X | | |
| | | | Value $                  **0.00** | | | | **0.00** | **0.00** |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**1,519,682.00**          **0.00**

**B6D (Official Form 6D) (12/07) - Cont.**

In re   **Craig County Hospital Authority** _____,   Case No. ____**15-10277**_____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**Spirit Bank**<br>**1300 So Baltimore**<br>**Tulsa, OK 74119** | - | | | **Mortgage**<br><br>**Real Property**<br><br>Value $          **1,000,000.00** | | | | <br><br><br><br>**888,748.34** | <br><br><br><br>**0.00** |
| Account No.<br><br>**Stryker Sales Corporation**<br>**1901 Romance Road Parkway**<br>**Portage, MI 49002** | - | | | **PMSI-lease**<br><br>**Supplies and specific medical equipment**<br><br>Value $          **Unknown** | | | | <br><br><br><br>**Unknown** | <br><br><br><br>**0.00** |
| Account No.<br><br>**Tetra Financial Group**<br>**6995 Union Park Center**<br>**Suite 400**<br>**Cottonwood Heights, UT 84047** | - | | | <br><br><br><br>Value $          **Unknown** | | | X | **Unknown** | **Unknown** |
| Account No.<br><br>**TFG-Oklahoma, L.P.**<br>**6995 Union Park Center**<br>**Suite 400**<br>**Sal Lake City, UT 84047** | - | | | <br><br><br><br>Value $          **Unknown** | | | X | **Unknown** | **Unknown** |
| Account No.<br><br>**Varilease Finance, Inc.**<br>**6340 South 3000 East**<br>**Suite 400**<br>**Salt Lake City, UT 84121** | - | | | <br><br><br><br>Value $          **Unknown** | | | | **324,936.00** | **324,936.00** |

Sheet __**2**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **1,213,684.34** | **324,936.00** |
|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re   **Craig County Hospital Authority** ,   Case No.   **15-10277**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 3-27-2014 | | | | | |
| **VFI SPV VIII Corp** **6340 So 3000 East Ste 400** **Salt Lake City, UT 84121** | - | | **PMSI-lease** | | | X | | |
| | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| Sheet  **3**  of  **3**  continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 4,763,951.70 | 324,936.00 |

B6E (Official Form 6E) (4/13)

In re **Craig County Hospital Authority** _____ ,   Case No. __**15-10277**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**55**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                        ,         Case No.      **15-10277**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ADAMS, LINDA K**<br>**P O BOX 36**<br>**VINITA, OK 74301** | - | | | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ALBERTY, VERNA M**<br>**412 N. 2ND STREET**<br>**VINITA, OK 74301** | - | | | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ALLEN, DONNA A**<br>**235 SOUTH 4TH STREET**<br>**VINITA, OK 74301** | - | | | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ALMAND, KYLEE J**<br>**815 W CANADIAN**<br>**VINITA, OK 74301** | - | | | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ANDERSON, CANDI D**<br>**59251 E 190 ROAD**<br>**FAIRLAND, OK 74343** | - | | | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |

Sheet __1__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | **0.00** | |
| **0.00** | | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                          ,    Case No.    **15-10277**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANDREWS, KARLEIGH R**<br>**441105 E 335 RD**<br>**BIG CABIN, OK 74332** | - | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ANDREWS, L JOELLA**<br>**19619 S 4380 ROAD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ANDREWS, RICK D**<br>**19619 S 4380 ROAD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ASHWORTH, CANDACE L**<br>**21500 S 520 RD**<br>**AFTON, OK 74331** | - | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**BABCOCK, AMY R**<br>**751 N SCRAPER ST**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |

Sheet  **2**  of  **55**  continuation sheets attached to                               Subtotal                     **0.00**
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    **0.00**           **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**                              , Case No. _____**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | | |
| **BAILEY, KENNETH A** **748 LORI LANE** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| **BAILEY, TAMRA S** **P O BOX 474** **DISNEY, OK 74340** | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| **BAKER, KRISTEN E** **216 HANER AVENUE** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| **BARBOUR-ISAACS, RHON** **52901 E 260 ROAD** **AFTON, OK 74301** | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| **BARNES, JENNIFER DAW** **606 EAST 17TH** **BAXTER SPRINGS, OK 66713** | - | | | | | | | | Unknown | Unknown | 0.00 |

Sheet  **3**   of  **55**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                    ,    Case No.    **15-10277**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BARNHART, DANIEL R** PO BOX 648 AFTON, OK 74331 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **BARNHART, WILMA L** P O BOX 648 AFTON, OK 74331 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **BAUGHMAN, NEIL D** 529 S. FOREST AVE. JOPLIN, OK 64801 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **BECK, CHARLES W** 403 SOUTH GUNTER STREET VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **BENGTSON, KASEY LU** 20379 SOUTH 4450 RD VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |

Sheet **4** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**                                          ,   Case No.   **15-10277**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages & Benefits | | | | | |
| **BENSON, PATTI L**<br>**303 N MILLER ST**<br>**VINITA, OK 74301** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Wages & Benefits | | | | | |
| **BERGMAN, JO ANN**<br>**343 N. FOREMAN**<br>**VINITA, OK 74301** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Wages & Benefits | | | | | |
| **BINGHAM, MISTY D**<br>**737 NORTH THOMPSON**<br>**VINITA, OK 74301** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Wages & Benefits | | | | | |
| **BIRKY, CHARLENE B**<br>**6123 W 420**<br>**ADAIR, OK 74330** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | Wages & Benefits | | | | | |
| **BIRKY, RICHARD D**<br>**6123 W 420**<br>**ADAIR, OK 74330** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **0.00** |

Sheet __5__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority** _____ ,   Case No. ___**15-10277**_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BLACK, HALEY** PO BOX 682 LANGLEY, OK 74350 | - | | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BLACK, JENNIFER L** PO BOX 682 LANGLEY, OK 74350 | - | | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BLUNDELL, WANDA C** PO BOX 275 VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BOREN, EMELY LUCINDA** 24454 S 4350 RD VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BOSTON, KAREN J** 441730 E 260 RD VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __**6**___ of __**55**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00 / 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** _____ ,   Case No. __**15-10277**__
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BOSTON, SHELLY A** 441730 EAST 260 ROAD VINITA, OK 74301 | | - | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BOWEN, JAMIE L** 52251 E 190 ROAD AFTON, OK 74331 | | - | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BRADFORD, JENNIFER D** 1808 E NW MIAMI, OK 74354 | | - | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BRADLEY, JENNIFER A** 413 N VANN ST VINITA, OK 74301 | | - | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. **BRADSHAW, KATIE LEIG** PO BOX 363 WELCH, OK 74369 | | - | Wages & Benefits | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __7__ of __55__ continuation sheets attached to       Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **Craig County Hospital Authority** _____ ,     Case No. _____**15-10277**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| **BRIDGES, MARY E** **518 N GUNTER** **VINITA, OK 74301** | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| **BROWN, KAREN S** **449367 E 290 RD** **AFTON, OK 74331** | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| **BROWN, MALISSA D** **11511 S 652 RD** **MIAMI, OK 74354** | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| **BROWN, NANCY D** **50491 E 150 ROAD** **BLUEJACKET, OK 74333** | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| **BRUCE, DIANA J** **35010 S 4465 ROAD** **VINITA, OK 74301** | - | | | | | | | | Unknown | 0.00 |

Sheet **8** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority** ,   Case No.   **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | | |
| BRYANT, BRITNI L 16405 S HWY 125 FAIRLAND, OK 74343 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| BUSSEY, CYNTHIA A 24674 S HWY 2 VINITA, OK 74301 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| BUTCHER, KRYSTEN S PO BOX 462 DISNEY, OK 74340 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| BYRD, SANDY L PO BOX 3821 BERNICE, OK 74331 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| CANTWELL, KEVIN W 101 C ST SE MIAMI, OK 74354 | | - | | | | | Unknown | Unknown | 0.00 |

Sheet **9** of **55** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00   0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CARPENTER, DAVID L<br>1508 EAST TACOMA<br>BROKEN ARROW, OK 74012 | - | | Wages & Benefits | | | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>CARR, ANN E<br>139 ARCADIA RD<br>VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>CARRIER, JODEE S<br>875 N SMITH STREET<br>VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>CARVER, JESSICA J<br>438 SOUTH SMITH<br>VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>CHAMBERS, LISA M<br>1405 S 4305 RD<br>BIG CABIN, OK 74332 | - | | Wages & Benefits | | | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |

Sheet **10** of **55** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** ,        Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **CHAMBERS, TINA D** <br> **31527 S 4510 ROAD, UNIT 2** <br> **AFTON, OK 74331** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** | **0.00** |
| Account No. <br> **CHANDLER, MISTEE** <br> **104 S MICKEY MANTLE BLVD** <br> **COMMERCE, OK 74339** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** | **0.00** |
| Account No. <br> **CHENOWETH, CYNTHIA L** <br> **440326 E HWY 10** <br> **WELCH, OK 74369** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** | **0.00** |
| Account No. <br> **CHENOWETH, DEANNA E** <br> **1520 WASHINGTON DRIVE** <br> **MIAMI, OK 74354** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** | **0.00** |
| Account No. <br> **CLARK, JASON DOUGLAS** <br> **62498 E 269 TRL** <br> **GROVE, OK 74344** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** | **0.00** |

Sheet **11** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — **0.00** / **0.00** / **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CLARK, MELISSA D** PO BOX 61 KETCHUM, OK 74349 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **CLARKSON, MICHELLE R** PO BOX 38 DISNEY, OK 74340 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **COLE, JAMIE L** 450481 NEOSHO BLVD AFTON, OK 74331 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **COLVIN, GRACIE A** 440868 E 269 RD VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **CONDRAY, JACKI L** 37421 S 4440 ROAD VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |

Sheet **12** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00 / 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages & Benefits | | | | | |
| CORKRAN, SUSAN M 2001 N KINGS HWY CUSHING, OK 74023 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| CRAFT, KATHY D 285 W 11TH AVENUE WELCH, OK 74369 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| CRANE, WYNEMA 32902 CAMBRIDGE CIR AFTON, OK 74331 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| CROSBY, BARBARA A 29737 S. 551 RD AFTON, OK 74331 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| CURTIS, CYNTHIA L 5747 E 25TH PLACE TULSA, OK 74114 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet **13** of **55** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00

(Total of this page): 0.00   0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **Craig County Hospital Authority**                                              ,      Case No.      **15-10277**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages & Benefits** | | | | | |
| **DAUGHERTY, MELISA A** **10532 N 430 RD** **ADAIR, OK 74330** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **DAVIS, MICHELLE R** **22856 S 4330 ROAD** **VINITA, OK 74301** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **DAVIS, ROY E** **800 N BREWER APT 12** **VINITA, OK 74301** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **DAVIS, SANDRA J** **PO BOX 455** **KETCHUM, OK 74349** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **DEACON, LINDA** **445213 E HWY 60** **VINITA, OK 74301** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

Sheet __14__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                **0.00**
(Total of this page)     **0.00**     **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re __**Craig County Hospital Authority**_____ ,   Case No. ____**15-10277**_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| DELCOUR, NIA J<br>442494 E. HWY 10<br>WELCH, OK 74369 | - | | | | | | Unknown<br><br>Unknown | Unknown<br><br><br>0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| DEMPSEY, CANDACE J<br>PO BOX 451692<br>GROVE, OK 74345 | - | | | | | | Unknown<br><br>Unknown | Unknown<br><br><br>0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| DOLLARD, REBECCA L<br>PO BOX 144<br>LANGLEY, OK 74350 | - | | | | | | Unknown<br><br>Unknown | Unknown<br><br><br>0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| DOWNING, THERESA A<br>404 S THIRD<br>VINITA, OK 74301 | - | | | | | | Unknown<br><br>Unknown | Unknown<br><br><br>0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| EDDINGTON, TONYA RAE<br>304 N RONEY ST<br>CARL JUNCTION, OK 64834 | - | | | | | | Unknown<br><br>Unknown | Unknown<br><br><br>0.00 |

Sheet __15__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Craig County Hospital Authority**                                         ,     Case No.     **15-10277**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages & Benefits** | | | | | |
| **EDENS, LINDSAY N**<br>62751 EAST 130 ROAD<br>MIAMI, OK 74354 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **EDINGTON, JERRY K**<br>2148 M ST SW<br>MIAMI, OK 74354 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **EGERER, DEBORAH E**<br>31990 S 624TH PLACE #H-14<br>GROVE, OK 74344 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **EICHHORN, ANNETTE M**<br>427 S. FOREMAN<br>VINITA, OK 74301 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | **Wages & Benefits** | | | | | |
| **ELLEDGE, PAMELA K**<br>PO BOX 482<br>WELCH, OK 74369 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

Sheet __16__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                                    ,          Case No.      **15-10277**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ELLIOTT, VIVIAN V ONE EAST WASHINGTON FAIRLAND, OK 74343** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **ESTRADA, EDWARD B 26506 S WHITE OAK DR AFTON, OK 74331** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **EVANS, BILLY 604 W CENTRAL MIAMI, OK 74354** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **EWAN, VANESSA K 450382 NEOSHO BLVD AFTON, OK 74331** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **FAIRMAN, ASHLEY K 56880 E. 145 RD MIAMI, OK 74354** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |

Sheet __17__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**                                          , Case No.   **15-10277**
                                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| **FERRIS, LESLIE R** **442365 E 260 ROAD** **VINITA, OK 74301** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| **FIELDS, JERRY W** **1020 WEST B.J. TUNNELL** **MIAMI, OK 74354** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| **FLOYD, TIFFANY B** **706 N. SCRAPER STREET** **VINITA, OK 74301** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| **FRYE, CANDACE L** **26705 S ELK DRIVE** **AFTON, OK 74331** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| **FULTON, HALI S** **P O BOX 199** **BLUEJACKET, OK 74333** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __18__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00     0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                          ,     Case No.    **15-10277**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GANN, LORIE** **2817 O ST NW** **MIAMI, OK 74354** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GARNER, TAMATHA S** **435256 E 150 RD** **BLUEJACKET, OK 74333** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GARRETT, LESLIE M** **439435 E 250 RD** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GIBBINS, HEATHER L** **229 N SCRAPER STREET** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GIBSON, LESLIE A** **51401 E 245 RD** **AFTON, OK 74331** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet  **19**   of  **55**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**                                              , Case No.   **15-10277**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | |
| GILBERT, STEPHANIE 415 N MILLER VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| GODDARD, NANCY J 1858 S 4465 ROAD WELCH, OK 74369 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| GOEBEL, STEPHANIE R PO  BOX 71 KETCHUM, OK 74349 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| GONZALEZ, SARAH LEE 423 N SMITH STREET VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| GORHAM, JANET L 26951 S 622 LANE GROVE, OK 74344 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __20__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re      **Craig County Hospital Authority**                                    ,       Case No.      **15-10277**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GOSS, LISA M** **422 S. GUNTER** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GRAFFENSTEIN, LEONDA** **441465 E 271 ROAD** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GRAHAM, ANNA M** **2237 B NE** **MIAMI, OK 74354** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GRAHAM, TERRIE L** **404 LAKE ROAD 3** **GROVE, OK 74344** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **GRAY, KATHLEEN G** **1020 E HILLCREST DRIVE** **VINTIA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **21** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**                        ,    Case No.   **15-10277**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GREEN, DELAINA P**<br>**PO BOX 443**<br>**WELCH, OK 74369** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**GULLEY, MICHAEL W**<br>**5633 WICHITA RD**<br>**THAYER, OK 66776** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**HAIRE, SHANNON K**<br>**34939 S 4440 ROAD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**HALLACY, LAURA J**<br>**453563 LAKEVIEW TERRACE**<br>**AFTON, OK 74331** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**HAMILTON, DIANE B**<br>**PO BOX 452199**<br>**GROVE, OK 74345** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

Sheet **22** of **55** continuation sheets attached to                   Subtotal         **0.00**

Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)     **0.00**     **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority**                              , Case No. **15-10277**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages & Benefits | | | | | | |
| HANEY, ALISON C PO BOX 1154 VINITA, OK 74301 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| HARRIS, AMANDA R 618 N. GUNTER VINITA, OK 74301 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| HARRIS, DEBRA ANN 205 WEST CONNOR AVE FAIRLAND, OK 74343 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| HAYES, HAYLEE R 502 N. BREWER VINITA, OK 74301 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| HENSLEY, NATASHA J PO BOX 593 KANSAS, OK 74347 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |

Sheet **23** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                    ,     Case No.    **15-10277**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| HESTER, LAURA A<br>1059 BRENDA LANE<br>GROVE, OK 74331 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| HILDRETH, ARETHA B<br>437 N SECOND<br>VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| HODGE, VICKI L<br>31381 S 4400 ROAD<br>BIG CABIN, OK 74332 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| HOLLAND, JANIS S<br>8381 SOUTH 4460 ROAD<br>WELCH, OK 74369 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| HOLLON, JADE N<br>PO BOX 7<br>AFTON, OK 74331 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet  **24**  of  **55**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Craig County Hospital Authority** _____ ,    Case No. __**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HONEY, LYNNE I** <br> **606 S BREWER** <br> **VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. <br><br> **HOPKINS, JEAN DALE** <br> **528 N FIRST STREET** <br> **VINITA, OK 74301** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. <br><br> **HOPPER, REGINA A** <br> **P O BOX 123** <br> **LANGLEY, OK 74350** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. <br><br> **HORTON, RITA M** <br> **14989 SOUTH HWY 2** <br> **BLUEJACKET, OK 74333** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. <br><br> **HUCKABY, VANESSA** <br> **5250 E 580 ROAD** <br> **ROSE, OK 74364** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |

Sheet __25__ of __55__ continuation sheets attached to    Subtotal    **0.00**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **0.00**    **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                    ,      Case No.    **15-10277**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HUSONG, WYNTER B**<br>**33601 S 630 RD**<br>**JAY, OK 74346** | - | | **Wages & Benefits** | | | | Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br>**JARRETT, CINDY**<br>**599 NE 423 LOOP**<br>**SPAVINAW, OK 74366** | - | | **Wages & Benefits** | | | | Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br>**JEFFERY, LUNAS R**<br>**1400 WEST HOPE AVE APT 37**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br>**JOHN, KIMBERLY C**<br>**325 NUNNAMAKER**<br>**FAIRLAND, OK 74343** | - | | **Wages & Benefits** | | | | Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br>**JOHNSON, ANGELA L**<br>**37198 S 4450 ROAD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown | Unknown <br><br> 0.00 |

Sheet **26** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                        ,    Case No.    **15-10277**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                  JOHNSON, RAVONDA Y 800 N. BREWER, APT. 11 VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown          Unknown | Unknown | 0.00 |
| Account No.                                  JONES, KARA D 64670 E 175 RD WYANDOTTE, OK 74370 | - | | Wages & Benefits | | | | Unknown          Unknown | Unknown | 0.00 |
| Account No.                                  JORGENSON, RUSTY J 445435 E 30 RD WELCH, OK 74369 | - | | Wages & Benefits | | | | Unknown          Unknown | Unknown | 0.00 |
| Account No.                                  KANNMORE, ANGELA M 230 NORTH SMITH VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown          Unknown | Unknown | 0.00 |
| Account No.                                  KELSEY, AMBER L 711 N THOMPSON VINITA, OK 74301 | - | | Wages & Benefits | | | | Unknown          Unknown | Unknown | 0.00 |

Sheet **27** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**Craig County Hospital Authority**_____ ,     Case No. ____**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| KEMOHAH, TERRI L PO BOX 124 VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| KEMP, ROBIN A 1094 E. TAHLEQUAH VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| KIESLICH, TAMMY R 35585 S 4456 ROAD VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| KILLIAN, LACINDA G 66135 E 160 RD WYANDOTTE, OK 74370 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| KIMREY, SHEILA M 10352 S 4410 ROAD WELCH, OK 74369 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __28__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| KITTRELL, LILLIAN E 53110 E 170 ROAD MIAMI, OK 74354 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| LAKE, MICHAEL D 26814 S 4420 ROAD VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| LAMBERT, JASON D 819 W HALSELL AVENUE VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| LANEY, PATRICIA S 25265 S 4375 DRIVE VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| LANGLEY, MACEE L 230 SUNSET DRIVE VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet **29** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Craig County Hospital Authority_____ ,    Case No. ____15-10277_____
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LANGLEY, SANDI G** <br> **20205 S. 4460 RD.** <br> **AFTON, OK 74331** | - | | **Wages & Benefits** | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **LAVIGNE, LEASA J** <br> **P.O. BOX 1107** <br> **VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **LEE, DEBBIE J** <br> **35625 SOUTH 620 ROAD** <br> **GROVE, OK 74344** | - | | **Wages & Benefits** | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **LESLIE, JENNIFER L** <br> **204 S ELM ST** <br> **CHELSEA, OK 74016** | - | | **Wages & Benefits** | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **LESLIE, TERESA A** <br> **204 ELM ST** <br> **CHELSEA, OK 74016** | - | | **Wages & Benefits** | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |

Sheet __30__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

                                 Subtotal        **0.00**
            (Total of this page)    **0.00**       **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re __Craig County Hospital Authority_____ ,    Case No. ___15-10277_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| LIDDELL, CHAD E 356 FLEETWOOD DRIVE BARTLESVILLE, OK 74006 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| LITTLE, MARGARET M 44670 COUNTY ROAD 559 EUCHA, OK 74342 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| LITTLEFIELD, MARY E 53150 E 110 ROAD MIAMI, OK 74354 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| LIVINGSTON, JESSICA 343 N FOREMAN VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| LOCKE, JEREMY C PO BOX 309 FAIRLAND, OK 74343 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __31__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority** ,  Case No. __**15-10277**__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages & Benefits | | | | | | |
| **MALLARD, LINDA R** P.O. BOX 123 DISNEY, OK 74340 | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| **MALLORY, AHONESTI R** 25511 EAST 350 RD CHELSEA, OK 74016 | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| **MANNING, TONI JOLYNN** 2005 M ST SW MIAMI, OK 74354 | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| **MARTINS, TAMMY R** 450454 S HWY 85 AFTON, OK 74331 | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | | |
| **MAYES, DOROTHY A** 1114 LEE STREET GROVE, OK 74344 | - | | | | | | | Unknown | Unknown | 0.00 |

Sheet __32__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Craig County Hospital Authority**                                      ,       Case No.  **15-10277**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| MAYES, TARA D 1638 A STREET NE MIAMI, OK 74354 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| MCBEE, JUDITH A 25803 S 656 RD GROVE, OK 74344 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| MCCABE, BROOKE A 446 N BROWN VINITA, OK 74301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| MERICLE, WILLA JEAN 331 CSW MIAMI, OK 74354 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| MILES, BRANDON WAYNE 1042 DOAN LANE GROVE, OK 74344 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet **33** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| MILLER, MELANIE J 445738 E 70TH ROAD WELCH, OK 74369 | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| MILLIKIN, AMBER 250 DENVER STREET KETCHUM, OK 74349 | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| MOLDER, REBECCA A 1102 LEE STREET GROVE, OK 73433 | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| MOORE, SHARION K 613 S. FOREMAN VINITA, OK 74301 | - | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | Unknown |
| MORGAN, CAVIN 10454 S 4380 RD WELCH, OK 74369 | - | | | | | | | | Unknown | 0.00 |

Sheet **34** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority** , Case No. **15-10277**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | | |
| MORLOCK, BETTYANN M 234 N SECOND VINITA, OK 74301 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| MOSS, MAKENZIE 21953 S. 4400 RD VINITA, OK 74301 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| MUELLER, MARY L 108 S PLUM VINITA, OK 74301 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| NAAS, CINDY A 1919 WEST 420 ADAIR, OK 74330 | | - | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | | |
| NADING, BARBARA A 800 N BREWER APT 6 VINITA, OK 74301 | | - | | | | | Unknown | Unknown | 0.00 |

Sheet **35** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | |
| NADING, RONNIE G PO BOX 253 CHETOPA, OK 67336 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| NAIL, BRENDA L 167 HIGHLAND AVENUE EUCHA, OK 74342 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| NAPIER, DERRICK T 117 HALL AVENUE VINITA, OK 74301 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| NAPIER, MELISSA D 117 HALL AVENUE VINITA, OK 74301 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| NGUYEN, TAM THI 924 PINE STREET N.W. MIAMI, OK 74354 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **36** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| NOBLE, CINDY A 444815 E HWY 60 VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| NOLTE, DARLENE R 1808 CLEVELAND MIAMI, OK 74354 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| OFFERMANN, GAIL L PO BOX 361 SPAVINAW, OK 74366 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| OLDHAM, DARLA J 65641 E 257 ROAD GROVE, OK 74344 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| OLIVE, BEN K 31948 DOGWOOD CIRCLE AFTON, OK 74331 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **37** of **55** continuation sheets attached to | Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Craig County Hospital Authority**                                                    ,   Case No.   **15-10277**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **OLSEN, RACHEL L** **247 S. BREWER ST** **VINITA, OK 74301** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **ORR, RHONDA F** **31357 WILDWOOD TRAIL** **AFTON, OK 74331** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **OYERLY, MARY J** **737 N GUNTER ST** **VINITA, OK 74301** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **PAYNE, DEBORAH** **517 N SMITH STREET** **VINITA, OK 74301** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |
| Account No. **PEARSON, MEEGAN N** **30993 S 4380 ROAD** **VINITA, OK 74301** | - | | Wages & Benefits | | | | Unknown / Unknown | Unknown / 0.00 |

Sheet **38** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00           0.00           0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | |
| PIERCEFIELD, JENNIFE 1114 M NW MIAMI, OK 74354 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| PILKINTON, LINDSEY A 1509 13TH AVE NE MIAMI, OK 74345 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| POLING, SALLY A 38774 S 4410 RD BIG CABIN, OK 74332 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| PURCELL, MEGAN A PO BOX 9 VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| RAKEY, KENNETH S 800 N BREWER APT#4 VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **39** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                    ,    Case No. _____**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages & Benefits | | | | | |
| RAMIREZ, MEGAN JO 215 W HALSELL LOT 3 VINITA, OK 74301 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| RHINEHART, NICKIE JO 54801 E 65TH RD MIAMI, OK 74354 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| ROBBINS, CHRISTOPHER 800 N BREWER APT 7 VINITA, OK 74301 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| ROBBINS, JESSICA L 800 N BREWER APT 7 VINITA, OK 74301 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Wages & Benefits | | | | | |
| ROBERTSON, AMANDA A 5471 S 4285 ROAD CHELSEA, OK 74016 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet __**40**___ of __**55**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority**             ,     Case No.     **15-10277**
                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROGERS, TERESA I**<br>**103 S BROWN**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**ROOT, AMANDA N**<br>**35650 CIRCLE DRIVE**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**RUSH, JERI L**<br>**24089 S 4400 RD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**SASSER, JUANITA M**<br>**630 W TAHLEQUAH**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**SCHMIDT, ERIC J**<br>**453070 E 320 RD**<br>**AFTON, OK 74331** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |

Sheet **41** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       **0.00**
(Total of this page)    **0.00**    **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority**                                    Case No. **15-10277**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| SCHMIDT, PAM F 453070 E 320 RD AFTON, OK 74331 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SCHRICK, LAURIE K 701 S SCRAPER #11 VINITA, OK 74301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SCOTT, AGNES R 111 S ADAIR ST VINITA, OK 74301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SCOTT, DANA L 443157 E 60 ROAD WELCH, OK 74369 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SELF, KATHERINE D 711 1/2 W TAHLEQUAH VINITA, OK 74301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet **42** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)     0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**
_____ ,    Case No. _____**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| SELLMEYER, JULIE L 25245 S 4490 RD VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| SEVART, CARLY E 3225 CR 1700 HAVANA, OK 67347 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| SHARP, RACHAEL R 12757 N 430 ROAD ADAIR, OK 74330 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| SHEA, SHARON 2711 HWY 82 N SALINA, OK 74365 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| SHERWOOD, MELVA P PO BOX 24 AFTON, OK 74331 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __43__ of __55__ continuation sheets attached to                   Subtotal                  | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00        | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| SIMMS, CHERIE A PO BOX 74 BIG CABIN, OK 74332 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SISCO, SUSAN 444756 E. 350 ROAD VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SMART, JENNIFER J 453425 CANAL ST AFTON, OK 74331 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SMITH, COURTLAND 59897 E 333 RD GROVE, OK 74344 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| SMITH, JEFF L P.O. BOX 142 WELCH, OK 74369 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __44__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Craig County Hospital Authority** _____ ,   Case No. _____**15-10277**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SMITH, MICHELLE**<br>**59897 E 333 RD**<br>**GROVE, OK 74344** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**SNEED, ELIZABETH R**<br>**34464 S 4450 ROAD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**SODEN, SHANE P**<br>**110 LEISURE LANE**<br>**SENECA, OK 64865** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**SPEER, ANGELA L**<br>**PO BOX 272**<br>**AFTON, OK 74331** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No.<br><br>**SPEER, CINDY S**<br>**P.O. BOX 199**<br>**BLUEJACKET, OK 74333** | - | | **Wages & Benefits** | | | | Unknown | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

Sheet __**45**__ of __**55**__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00**
(Total of this page) | **0.00** | **0.00**

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority**                          , Case No. **15-10277**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **STENVERS, ELIZABETH** PO BOX 176 LANGLEY, OK 74350 | - | | | Wages & Benefits | | | | Unknown Unknown | Unknown | 0.00 |
| Account No. **STEPHENS, AMBER M** PO BOX 162 VINITA, OK 74301 | - | | | Wages & Benefits | | | | Unknown Unknown | Unknown | 0.00 |
| Account No. **STILL, REGINA LYNN** 35877 S 4378 DR BIG CABIN, OK 74332 | - | | | Wages & Benefits | | | | Unknown Unknown | Unknown | 0.00 |
| Account No. **STOCKSTILL, ORVILLE** 12 F NE MIAMI, OK 74354 | - | | | Wages & Benefits | | | | Unknown Unknown | Unknown | 0.00 |
| Account No. **STOOTS, MICHELLE L** 1534 N MELTON DRIVE JAY, OK 74346 | - | | | Wages & Benefits | | | | Unknown Unknown | Unknown | 0.00 |

Sheet **46** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Craig County Hospital Authority** ,  Case No.  **15-10277**
_____  _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | | |
| STRACK, MARY JO 1313 MELMART DRIVE BARTLESVILLE, OK 74006 | - | | | | | | | | Unknown | Unknown | |
| | | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| STRAW, REBECCA JO 900 MCNELIS AVE APT 21-B VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown | |
| | | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| SUITS, CLAUDIA A PO BOX 687 KETCHUM, OK 74349 | - | | | | | | | | Unknown | Unknown | |
| | | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| SUMNER, PHOEBE L 707 W HALSELL AVE VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown | |
| | | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| SWAN, BRYAN E 49721 E 95 ROAD MIAMI, OK 74354 | - | | | | | | | | Unknown | Unknown | |
| | | | | | | | | | Unknown | | 0.00 |

Sheet  **47**  of  **55**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                                          , Case No.    **15-10277**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| TATUM, LAUREN 2500 FREDERICK RD APT 716 CLAREMORE, OK 74019 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| THEYS, JANIE A P.O. BOX 87 VINITA, OK 74301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| THOMAS, DENISE M 57477 E 240 RD AFTON, OK 74331 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| THOMAS, SANDRA I 36187 S. 575 ROAD JAY, OK 74346 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| THOMAS, SANDY M 24009 S 560 ROAD FAIRLAND, OK 74343 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __48__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     **Craig County Hospital Authority**                                      Case No.     **15-10277**
_____ ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| TIPTON, SHANNON R PO BOX 62 WELCH, OK 74369 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| TOSH, MATTHEW V 49250 E 150 ROAD BLUEJACKET, OK 74333 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| TUNE, SARAH M 433083 E 290 RD VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| TURNBOUGH, TINA M PO BOX 62 VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| UNDERWOOD, SHERRI R 440134 E 335 ROAD BIG CABIN, OK 74332 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **49** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Craig County Hospital Authority**                                    ,          Case No.        **15-10277**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages & Benefits | | | | | |
| VAUGHN, KOLBY J 1 NORTH OHIO STREET OSWEGO, OK 67356 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| VOSSLER, TINA S 27103 HWY 125 S AFTON, OK 74331 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| WALKER, ARVADA J 434209 E 289 ROAD VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| WALTON-DEKNIGHT, DAW 53551 E 260 ROAD UNIT 13 AFTON, OK 74331 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | Wages & Benefits | | | | | |
| WASHAM II, BRIAN 612 W CANADIAN VINITA, OK 74301 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet  **50**  of  **55**   continuation sheets attached to                                      Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Craig County Hospital Authority_____ ,    Case No. ____15-10277_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | | |
| WASHAM, BRIAN K 612 W CANADIAN VINITA, OK 74301 | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| WAYLAND, HOLLY R 50471 E 150 ROAD BLUEJACKET, OK 74333 | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| WEATHERBY, KATHRYN E 1203 WOODLAWN DR MIAMI, OK 74354 | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| WEAVER, SENAIDA PO BOX 212 LANGLEY, OK 74350 | - | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | | |
| WELLS, ELISHA S 4684 S 4180 RD CHELSEA, OK 74016 | - | | | | | | | | Unknown | Unknown | 0.00 |

Sheet __51__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Craig County Hospital Authority_____,   Case No. ___15-10277_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages & Benefits | | | | | |
| WELLS, KRYSTAL A PO BOX 751 SALINA, OK 74365 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| WELSH, ROBERT C 110 PARK TERRACE VINITA, OK 74301 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| WHORTON, HANNAH L 24 PORT DUNCAN BLVD AFTON, OK 74331 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| WIGELSWORTH, CHAD D 35650 CIRCLE DRIVE VINITA, OK 74301 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| WILBURN, CHRISTOPHER 8640 SOUTH 4440 ROAD WELCH, OK 74369 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __52__ of __55__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Craig County Hospital Authority**                              ,    Case No.    **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILKES, CATHY J**<br>**2933 OLD DIKE RD**<br>**GROVE, OK 74344** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**WILLIAMS, CANDY S**<br>**806 W SOUTH**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**WILLIAMS, KATHERINE**<br>**22705 S 4270 RD**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**WILLIAMS, SHIELA D**<br>**PO BOX 20**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**WILLIS, PATTI J**<br>**452 N GUNTER**<br>**VINITA, OK 74301** | - | | **Wages & Benefits** | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**0.00** |

Sheet **53** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Craig County Hospital Authority**                                      , Case No. **15-10277**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages & Benefits | | | | | |
| **WILSON, RODNEY L** **20701 N. 4040 RD** **BARTLESVILLE, OK 74006** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **WINTON, BRENDA G** **P.O. BOX 690** **AFTON, OK 74331** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **WOLSEY, ALLISON E** **3068 N 2ND ST** **CHETOPA, OK 67336** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **WOLSEY, BRENT D** **3068 N 2ND** **CHETOPA, OK 67336** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Wages & Benefits | | | | | |
| **WOODARD, PATRICIA S** **351 SOUTH ROSS** **VINITA, OK 74301** | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet **54** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)                       0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WOODS, LANA L**<br>**12803 N 431**<br>**ADAIR, OK 74330** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**WORLEY, JANA L**<br>**57450 E HWY 125 #591**<br>**MONKEY ISLAND, OK 74331** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**WRIGHT, REBECCA LYNN**<br>**63299 E 100 ROAD**<br>**MIAMI, OK 74354** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**YOUNG, GINGER**<br>**PO BOX 243**<br>**CANEY, OK 67333** | - | | **Wages & Benefits** | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. | | | | | | | | | |

Sheet **55** of **55** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | **0.00** | **0.00**<br>**0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **0.00** | **0.00**<br>**0.00** |

B6F (Official Form 6F) (12/07)

In re __Craig County Hospital Authority_____ ,   Case No. ___15-10277_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various | | | | |
| 3M COMPANY P.O. Box 844127 DALLAS, TX 75284-4127 | | - | | | Trade Debt | | | | 616.20 |
| Account No. | | | | | Various | | | | |
| A G INDUSTRIES 3637 SCARLET OAK BLVD ST. LOUIS, MO 63122 | | - | | | Trade Debt | | | | 324.21 |
| Account No. | | | | | Various | | | | |
| A T & T P O BOX 27-866 KANSAS CITY, MO 64184-0866 | | - | | | Trade Debt | | | | 278.84 |
| Account No. | | | | | Various | | | | |
| AARP PO BOX 740819 ATLANTA, GA 30374-0819 | | - | | | Trade Debt | | | | 1,924.54 |
| __51__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 3,143.79 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| **ACCENT** **PO BOX 952366** **ST LOUIS, MO 63195** | - | | Trade Debt | | | | | 75.00 |
| Account No. | | | Various | | | | | |
| **ACTION GRAPHICS PRINTING** **3520 27TH AVE. NE** **MIAMI, OK 74354** | - | | Trade Debt | | | | | 983.00 |
| Account No. | | | Various | | | | | |
| **ADVANTAGE HEALTH PLAN** **PO BOX 54889** **OKLAHOMA CITY, OK 73114** | - | | Trade Debt | | | | | 1,416.86 |
| Account No. | | | Various | | | | | |
| **AETNA** **PO BOX 14079** **LEXINGTON, KY 40512-4079** | - | | Trade Debt | | | | | 2,807.82 |
| Account No. | | | Various | | | | | |
| **AETNA U.S. HEALTH CARE** **PO BOX 981106** **EL PASO, TX 79998** | - | | Trade Debt | | | | | 72.15 |

Sheet no. _**1**_ of _**51**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **5,354.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Craig County Hospital Authority**                                    ,        Case No.    **15-10277**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| AETNA US HEALTHCARE PO BOX 981107 EL PASO, TX 79998 | - | | Trade Debt | | | | 35.84 |
| Account No. | | | Various | | | | |
| ALCO SALES & SERVICE CO. 6851 HIGH GROVE BLVD BURR RIDGE, IL 60527 | - | | Trade Debt | | | | 343.95 |
| Account No. | | | Various | | | | |
| ALLEN CAROLE A PO BOX 691 DISNEY, OK 74340 | - | | Trade Debt | | | | 90.00 |
| Account No. | | | Various | | | | |
| AMBU, INC. P.O. Box 347818 PITTSBURG, PA 15251-4818 | - | | Trade Debt | | | | 404.14 |
| Account No. | | | Various | | | | |
| AMS SALES CORPORATION P.O. BOX 7247-6586 PHILADELPHIA, PA 19170 | - | | Trade Debt | | | | 2,019.17 |

Sheet no. __2__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,893.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **AMSAN EVE SUPPLY P.O. BOX 848392 DALLAS, TX 75284-8392** | - | | **Trade Debt** | | | | 34.17 |
| Account No. | | | Various | | | | |
| **ANGELA KING 8732 N 444 STRANG, OK 74367** | - | | **Trade Debt** | | | | 63.80 |
| Account No. | | | Various | | | | |
| **ANSPACH EFFORT, INC. PO BOX 32639 PALM BEACH GARD, FL 33420-2639** | - | | **Trade Debt** | | | | 101.00 |
| Account No. | | | Various | | | | |
| **ARJOHUNTLEIGH P.O. BOX 640799 PITTSBURGH, PA 15264** | - | | **Trade Debt** | | | | 219.39 |
| Account No. | | | Various | | | | |
| **ARMSTRONG MEDICAL 575 KNIGHTSBRIDGE PARKWAY LINCOLNSHIRE, IL 60069** | - | | **Trade Debt** | | | | 242.52 |

Sheet no. **3** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   660.88

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **ARVEST BANK GROUP, IN %BMI-HEALTHPLANS 4225 SE Adams Rd. BARTLESVILL, OK 74005** | - | | Trade Debt | | | | 3,233.30 |
| Account No. | | | Various | | | | |
| **ATCO INTERNATIONAL 1401 Barclay Circle SE ATTN: ACCOUNTS RECEIVABLE MARIETTA, GA 30060-2925** | - | | Trade Debt | | | | 304.00 |
| Account No. | | | Various | | | | |
| **AVERILL TODD D PO BOX 466 AFTON, OK 74331** | - | | Trade Debt | | | | 54.09 |
| Account No. | | | Various | | | | |
| **B & L WATERWORKS 10253 S 590 RD MIAMI, OK 74354** | - | | Trade Debt | | | | 4.40 |
| Account No. | | | Various | | | | |
| **BAILEY ELIZABETH 9192 HWY 82 SPAVINAW, OK 74366** | - | | Trade Debt | | | | 50.98 |

Sheet no. **4** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 3,646.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| BAKER HEALTHCARE CONSULTI 4251 RELIABLE PARKWAY CHICAGO, IL 60686-0042 | - | | | Trade Debt | | | | 28,730.23 |
| Account No. | | | | Various | | | | |
| BANKERS FIDELITY PO BOX 105652 ATLANTA, GA 30348-5652 | - | | | Trade Debt | | | | 200.16 |
| Account No. | | | | Various | | | | |
| BARBOUR PUBLISHING, INC 1810 BARBOUR DRIVE SE UHRICHSVILLE, OH 44683 | - | | | Trade Debt | | | | 191.97 |
| Account No. | | | | Various | | | | |
| BASIC MRI MEDICAL SYSTEMS 1410 RACHAEL LANE WATERLOO, IL 62298 | - | | | Trade Debt | | | | 20,606.00 |
| Account No. | | | | Various | | | | |
| BAXTER HEALTHCARE CORP. P.O. BOX 730531 DALLAS, TX 75373 | - | | | Trade Debt | | | | 413.66 |

Sheet no. __5__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **50,142.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,         Case No.   **15-10277**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BEATTY MARKETING & SALES,** <br> **17371 NE 67TH COURT #A-12** <br> **REDMOND, WA 98052** | - | | **Various** <br><br> **Trade Debt** | | | | 192.71 |
| Account No. <br><br> **BEATY WENDY L** <br> **8656 S 4310 RD** <br> **WELCH, OK 74369** | - | | **Various** <br><br> **Trade Debt** | | | | 208.20 |
| Account No. <br><br> **BEEDE DONNA** <br> **825 E SEQUOYAH** <br> **VINITA, OK 74301** | - | | **Various** <br><br> **Trade Debt** | | | | 200.00 |
| Account No. <br><br> **BEEKLY CORPORATION** <br> **ONE PRESTIGE LANE** <br> **BRISTOL, CT 06010** | - | | **Various** <br><br> **Trade Debt** | | | | 250.85 |
| Account No. <br><br> **BEN E. KEITH CO.** <br> **7650 Will Rogers Blvd.** <br> **ATTN: ACCOUNTS RECEIVABLE** <br> **FORT WORTH, TX 76101** | - | | **Various** <br><br> **Trade Debt** | | | | 20,573.76 |

Sheet no. __6__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **21,425.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** ,   Case No.   **15-10277**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **BENEFIT MANAGEMENT** **PO BOX 3001** **JOPLIN, MO 64803** | - | | Trade Debt | | | | 358.68 |
| Account No. | | | Various | | | | |
| **BERTRAM JESSICA** **433506 E 290 RD** **VINITA, OK 74301** | - | | Trade Debt | | | | 561.46 |
| Account No. | | | Various | | | | |
| **BG MEDICAL** **P.O. BOX 1861** **BARRINGTON, IL 60011** | - | | Trade Debt | | | | 3,474.93 |
| Account No. | | | Various | | | | |
| **BINNS BRENDA** **32913 DUCKCREEK BLVD** **AFTON, OK 74331** | - | | Trade Debt | | | | 45.75 |
| Account No. | | | Various | | | | |
| **BLACK JEREMY O** **PO BOX 682** **LANGLEY, OK 74350** | - | | Trade Debt | | | | 193.87 |

Sheet no. __7___ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,634.69

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **BLUE MOUNTAIN ARTS** **PO BOX 151683** **LAKEWOOD, CO 80215** | - | | Trade Debt | | | | 647.69 |
| Account No. | | | Various | | | | |
| **BOLLIN TYLER W** **338 N ADAIR ST** **VINITA, OK 74301** | - | | Trade Debt | | | | 298.26 |
| Account No. | | | Various | | | | |
| **BOMAN RUTH K** **424 E ST NW** **MIAMI, OK 74354** | - | | Trade Debt | | | | 133.14 |
| Account No. | | | Various | | | | |
| **BOWERS WILLIAM R** **PO BOX 74** **VINITA, OK 74301** | - | | Trade Debt | | | | 430.73 |
| Account No. | | | Various | | | | |
| **BOYD SUSAN** **53901 E 59** **AFTON, OK 74331** | - | | Trade Debt | | | | 100.00 |

Sheet no. **8** of **51** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **1,609.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**         ,      Case No.    **15-10277**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| BROADVIEW DISTRIBUTING, L 2341 N MAIN STREET FT. WORTH, TX 76164 | - | | | Trade Debt | | | | 357.00 |
| Account No. | | | | Various | | | | |
| BROOKS CLAUDIE L 437950 E 280 RD VINITA, OK 74301 | - | | | Trade Debt | | | | 300.00 |
| Account No. | | | | Various | | | | |
| BRUUN RACHEL 428 S THIRD ST VINITA, OK 74301 | - | | | Trade Debt | | | | 12.10 |
| Account No. | | | | Various | | | | |
| BSN MEDICAL, INC. P.O. BOX 751-766 CHARLOTTE, NC 28275 | - | | | Trade Debt | | | | 41.19 |
| Account No. | | | | Various | | | | |
| BUILDERS SUPPLY INC P.O. BOX 471496 TULSA, OK 74147-1496 | - | | | Trade Debt | | | | 4,848.18 |

Sheet no. __9__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **5,558.47**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Craig County Hospital Authority** ,  Case No.  **15-10277**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| CARE IMPROVEMENT PLUS SOU PO BOX 822660 PHILADELPHIA, PA 19182 | - | | Trade Debt | | | | 68.99 |
| Account No. | | | Various | | | | |
| CARSON TIM 57450 E HAY 125 #536 AFTON, OK 74331 | - | | Trade Debt | | | | 127.86 |
| Account No. | | | Various | | | | |
| CASH REGISTER SYSTEMS, LL 35 NORTH MERIDIAN OKLAHOMA CITY, OK 73107 | - | | Trade Debt | | | | 40.65 |
| Account No. | | | Various | | | | |
| CBA - C/O ACCENT 1154 Reco Avenue Crestwood, MO 63126 | - | | Trade Debt | | | | 2,228.15 |
| Account No. | | | Various | | | | |
| CHAMP VA PO BOX 469062 DENVER, CO 80246 | - | | Trade Debt | | | | 46.00 |

Sheet no. __10__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **2,511.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** ,                    Case No.   **15-10277**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| CHANEY KASEY 905 SEMINARY AVE, APT K TAHLEQUAH, OK 74464 | - | | | Trade Debt | | | | 20.00 |
| Account No. | | | | Various | | | | |
| CHANNING BETE COMPANY, IN PO BOX 3538 SOUTH DEERFIELD, MA 01373-3538 | - | | | Trade Debt | | | | 312.28 |
| Account No. | | | | Various | | | | |
| CHEROKEE NATION PO BOX 948 TAHLEQUAH, OK 74465 | - | | | Trade Debt | | | | 278.84 |
| Account No. | | | | Various | | | | |
| CHEROKEE NATION - VINITA 27371 S 4410 RD VINITA, OK 74301 | - | | | Trade Debt | | | | 1,070.22 |
| Account No. | | | | Various | | | | |
| CHEROKEE NATION CONTRACT PO BOX 1128 TAHLEQUAH, OK 74465 | - | | | Trade Debt | | | | 4,458.58 |

Sheet no. __11__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,139.92**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                            ,          Case No.   **15-10277**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| CHEROKEE NATION OUT PO BOX 948 TAHLEQUAH, OK 74465 | - | | | Trade Debt | | | | 294.78 |
| Account No. | | | | Various | | | | |
| CHOICE MARKETING 501 EAST 7TH JOPLIN, MO 64801 | - | | | Trade Debt | | | | 5,713.00 |
| Account No. | | | | Various | | | | |
| CIDCO PO BOX 155 SARDIS, GA 30456 | - | | | Trade Debt | | | | 188.66 |
| Account No. | | | | Various | | | | |
| CIGNA P O BOX 182223 CHATTANOOGA, TN 37422 | - | | | Trade Debt | | | | 415.29 |
| Account No. | | | | Various | | | | |
| CIGNA - OUT PO BOX 952366 ST LOUIS, MO 63195 | - | | | Trade Debt | | | | 429.31 |

Sheet no. __12__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,041.04**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,         Case No.   **15-10277**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| CIGNA HEALTHCARE PO BOX 182223 CHATTANOOGE, TN 37422 | - | | | Trade Debt | | | | 579.66 |
| Account No. | | | | Various | | | | |
| COMBS VIRGINIA V 802 N BREWER VINITA, OK 74301 | - | | | Trade Debt | | | | 65.00 |
| Account No. | | | | Various | | | | |
| COMMUNITY CARE HMO 218 W 6TH TULSA, OK 74119 | - | | | Trade Debt | | | | 9,279.35 |
| Account No. | | | | Various | | | | |
| COMPUTER SYSTEMS ANALYSIS 3030 MAIN ST. MARLETTE, MI 48453 | - | | | Trade Debt | | | | 750.00 |
| Account No. | | | | Various | | | | |
| CONMED LINVATEC CORPORATI P.O. BOX 201498 HOUSTON, TX 77216-1498 | - | | | Trade Debt | | | | 72.75 |

Sheet no. __13__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,746.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,      Case No.   **15-10277**
                                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| CONTEMPORARY CONCEPTS INC P.O. BOX 890457 CHARLOTTE, NC 28289-0457 | - | | | Trade Debt | | | | 579.76 |
| Account No. | | | | Various | | | | |
| CONTOUR PRODUCTS 4740-A DWIGHT EVANS ROAD CHARLOTTE, NC 28217 | - | | | Trade Debt | | | | 422.60 |
| Account No. | | | | Various | | | | |
| COOK CLARICIA DANELLA 63410 E 90 RD MIAMI, OK 74354 | - | | | Trade Debt | | | | 50.71 |
| Account No. | | | | Various | | | | |
| COOK MEDICAL INCORPORATED 22988 NETWORK PLACE CHICAGO, IL 60673-1229 | - | | | Trade Debt | | | | 454.98 |
| Account No. | | | | Various | | | | |
| COOPERATIVE BENEFIT ADMIN PO BOX 6249 LINCOLN, NE 68506 | - | | | Trade Debt | | | | 2,720.44 |

| Sheet no. **14** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,228.49 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** ,     Case No.   **15-10277**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| COVENTRY HEALTH % LIFE IN PO BOX 951389 DALLAS, TX 75395 | - | | Trade Debt | | | | 161.33 |
| Account No. | | | Various | | | | |
| COVIDIEN P.O. BOX 120823 DALLAS, TX 75312-0823 | - | | Trade Debt | | | | 2,460.55 |
| Account No. | | | Various | | | | |
| CRAIG COUNTY HEALTHCARE F P.O. BOX 326 VINITA, OK 74301 | - | | Trade Debt | | | | 185.00 |
| Account No. | | | Various | | | | |
| CRAIG GENERAL AUXILARY 735 N. Foreman Vinita, OK 74301 | - | | Trade Debt | | | | 19,505.00 |
| Account No. | | | Various | | | | |
| CRIME VICIMS COMPENSATION 421 N.W. 13TH, SUITE 290 OKLAHOMA CITY, OK 73103 | - | | Trade Debt | | | | 450.00 |

Sheet no. __15__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,761.88

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Various | | | | | | |
| DAVIS VICKIE PO BOX 3634 BERNICE, OK 74331 | - | Trade Debt | | | | | | 400.39 |
| Account No. | | Various | | | | | | |
| DE LOZIER REUBEN H 414 N BELL VINITA, OK 74301 | - | Trade Debt | | | | | | 147.00 |
| Account No. | | Various | | | | | | |
| DENNIS EAST INTERNATIONAL 221 Willow Street YARMOUTHPORT, MA 02675 | - | Trade Debt | | | | | | 689.62 |
| Account No. | | Various | | | | | | |
| DEPT OF VETERAN AFFAIRS 1011 HONOR HEIGHTS DR MUSKOGEE, OK 74401 | - | Trade Debt | | | | | | 3,897.36 |
| Account No. | | Various | | | | | | |
| DIRANI LAW OFFICE PC 1611 SOUTH UTICA AVE TULSA, OK 74104 | - | Trade Debt | | | | | | 877.50 |

Sheet no. **16** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **6,011.87**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                              ,   Case No. ____**15-10277**_____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DMS Health Technologies SDS 12-2208 P O Box 86 Chicago, IL 60673-1262** | - | | | | | | **Unknown** |
| Account No. | | | Various | | | | |
| **DRESHER JOHN 23401 S 624 ROAD WYANDOTTE, OK 74370** | - | | Trade Debt | | | | **45.02** |
| Account No. | | | Various | | | | |
| **EICHER EDITH 61151 E 120 RD MIAMI, OK 74354** | - | | Trade Debt | | | | **153.48** |
| Account No. | | | Various | | | | |
| **ELLISON JENNIFER 135 S 2ND VINITA, OK 74301** | - | | Trade Debt | | | | **7.00** |
| Account No. | | | Various | | | | |
| **FARRAN SONYA 1601 E NW MIAMI, OK 74354** | - | | Trade Debt | | | | **25.00** |

Sheet no. __**17**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**230.50**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Craig County Hospital Authority**                                    ,        Case No.  **15-10277**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **FASHION ALERT MEDICAL JEW** **4823 NW GATEWAY STE. B** **RIVERSIDE, MO 64150** | - | | Trade Debt | | | | 183.00 |
| Account No. | | | Various | | | | |
| **FETTER JERRIE L** **PO BOX C** **BIG CABIN, OK 74332** | - | | Trade Debt | | | | 219.00 |
| Account No. | | | Various | | | | |
| **FIRST & MAIN, INC.** **DEPT 20-8007** **CAROL STREAM, IL 60197-5998** | - | | Trade Debt | | | | 213.79 |
| Account No. | | | Various | | | | |
| **FITZGERALD CARRIE M** **421 N SCRAPER** **VINITA, OK 74301** | - | | Trade Debt | | | | 50.00 |
| Account No. | | | Various | | | | |
| **FLETCHER JOHN** **436963 E 250 RD** **VINITA, OK 74301** | - | | Trade Debt | | | | 228.89 |

Sheet no. __18__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**894.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                   ,          Case No.   **15-10277**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| **FOWLER PETER** **6578 W 470** **PRYOR, OK 74361** | - | | | **Trade Debt** | | | | 10.49 |
| Account No. | | | | Various | | | | |
| **FRESENIUS KABI USA, LLC** **25476 NETWORK PLACE** **CHICAGO, IL 60673-1254** | - | | | **Trade Debt** | | | | 0.00 |
| Account No. | | | | Various | | | | |
| **GIDEON ERIC S** **PO BOX 26** **FAIRLAND, OK 74343** | - | | | **Trade Debt** | | | | 271.49 |
| Account No. | | | | Various | | | | |
| **GILES STEPHANY V** **201 S ROSS AVE** **AFTON, OK 74331** | - | | | **Trade Debt** | | | | 11.78 |
| Account No. | | | | Various | | | | |
| **GOINS JULIA DAWN** **449397 E HWY 60** **AFTON, OK 74331** | - | | | **Trade Debt** | | | | 208.00 |

Sheet no. **19** of **51** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    501.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                    ,        Case No.    **15-10277**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| GORDON N STOWE & ASSOCIAT 586 Palwaukee Drive ATTN: ACCOUNTS RECEIVABLE WHEELING, IL 60090 | - | | Trade Debt | | | | 436.45 |
| Account No. | | | Various | | | | |
| GRAGG PEGGY L PO BOX 453337 GROVE, OK 74345 | - | | Trade Debt | | | | 142.50 |
| Account No. | | | Various | | | | |
| GRAVES MENU MAKER FOODS P.O. BOX 104507 JEFFERSON CITY, MO 65110 | - | | Trade Debt | | | | 5,264.66 |
| Account No. | | | Various | | | | |
| GREINER LAURIE J PO BOX 1166 VINITA, OK 74301 | - | | Trade Debt | | | | 99.44 |
| Account No. | | | Various | | | | |
| GRIFFIN LAURA L 31504 S 4450 RD VINITA, OK 74301 | - | | Trade Debt | | | | 36.05 |

Sheet no. __20__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,979.10**

B6F (Official Form 6F) (12/07) - Cont.

In re __Craig County Hospital Authority_____,   Case No. ___15-10277_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| HALLACY MICHAEL 453563 LAKEVIEW TERRACE AFTON, OK 74331 | - | | Trade Debt | | | | 53.10 |
| Account No. | | | Various | | | | |
| HAMILTON DENISE L PO BOX 154 VINITA, OK 74301 | - | | Trade Debt | | | | 23.01 |
| Account No. | | | Various | | | | |
| HARPER JANET 432438 E 80 RD WELCH, OK 74369 | - | | Trade Debt | | | | 20.72 |
| Account No. | | | Various | | | | |
| HARRINGTON BENEFITS P O BOX 24870 OKLAHOMA CITY, OK 73124 | - | | Trade Debt | | | | 757.93 |
| Account No. | | | Various | | | | |
| HAYES ANGELA 22762 S 4430 RD VINITA, OK 74301 | - | | Trade Debt | | | | 20.00 |

Sheet no. __21__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

874.76

B6F (Official Form 6F) (12/07) - Cont.

In re __Craig County Hospital Authority_____,    Case No. ___15-10277_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| HEALTH FIRST TPA PO BOX 132317 TYLER, TX 75713 | - | | | Trade Debt | | | | 32.58 |
| Account No. | | | | Various | | | | |
| HEALTHCARE SERVICE CORPOR P.O. BOX 612989 DALLAS, TX 75201 | - | | | Trade Debt | | | | 54.61 |
| Account No. | | | | Various | | | | |
| HEALTHCARE SOLUTIONS GROU PO BOX 1309 MUSKOGEE, OK 74402 | - | | | Trade Debt | | | | 1,504.08 |
| Account No. | | | | Various | | | | |
| HEALTHCHOICE PO BOX 24110 OKLAHOMA CITY, OK 73124 | - | | | Trade Debt | | | | 214.27 |
| Account No. | | | | Various | | | | |
| HEALTHPORT PO BOX 409669 ATLANTA, GA 30384 | - | | | Trade Debt | | | | 7.51 |

Sheet no. __22__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,813.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                            ,        Case No.   __**15-10277**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| HEMPHILL CLIFFORD L 26745 S 4385 RD VINITA, OK 74301 | - | | Trade Debt | | | | 17.87 |
| Account No. | | | Various | | | | |
| HENRY SCHEIN 501 W. Lake Street, #108 DEPT CH 10241 PALATINE, IL 60055-0241 | - | | Trade Debt | | | | 513.84 |
| Account No. | | | Various | | | | |
| HIGHSMITH ITA M PO BOX 107 WELCH, OK 74369 | - | | Trade Debt | | | | 19.19 |
| Account No. | | | Various | | | | |
| HILAND DAIRY COMPANY P.O. BOX 3478 FAYETTEVILLE, AR 72702 | - | | Trade Debt | | | | 2,370.58 |
| Account No. | | | Various | | | | |
| HOLLISTER INC. 72035 EAGLE WAY CHICAGO, IL 60678-7250 | - | | Trade Debt | | | | 69.90 |

Sheet no. __**23**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,991.38**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Craig County Hospital Authority**                              , Case No.  **15-10277**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| HOPPER DANNY 5743 E 440 RD ADAIR, OK 74330 | - | | | Trade Debt | | | | 104.17 |
| Account No. | | | | Various | | | | |
| HORTON MONTE PO BOX 654 AFTON, OK 74331 | - | | | Trade Debt | | | | 158.28 |
| Account No. | | | | Various | | | | |
| HOSPIRA WORLDWIDE, INC 75 REMITTANCE DRIVE CHICAGO, IL 60675-6136 | - | | | Trade Debt | | | | 0.00 |
| Account No. | | | | Various | | | | |
| HUGHES KATRICIA L 25177 S 4330 RD VINITA, OK 74301 | - | | | Trade Debt | | | | 56.40 |
| Account No. | | | | Various | | | | |
| HULL CECILIA 25061 S 613 DR GROVE, OK 74344 | - | | | Trade Debt | | | | 138.14 |

Sheet no.  __24__  of  __51__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **456.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Craig County Hospital Authority_____ ,   Case No. ____15-10277_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| INTELLIGENT MEDICAL OBJEC PO BOX 3575 CAROL STREAM, IL 60132-3575 | - | | | Trade Debt | | | | |
| | | | | | | | | 845.00 |
| Account No. | | | | Various | | | | |
| JACKSON LORA PO BOX 205 LANGLEY, OK 74350 | - | | | Trade Debt | | | | |
| | | | | | | | | 171.12 |
| Account No. | | | | Various | | | | |
| JOHNSON MICHELLE 62114 E 145 RD FAIRLAND, OK 74343 | - | | | Trade Debt | | | | |
| | | | | | | | | 20.00 |
| Account No. | | | | Various | | | | |
| JOHNSTON JENNIFER 39092 DEER LN VINITA, OK 74301 | - | | | Trade Debt | | | | |
| | | | | | | | | 75.00 |
| Account No. | | | | Various | | | | |
| JONES MARY J 570 N SMITH ST VINITA, OK 74301 | - | | | Trade Debt | | | | |
| | | | | | | | | 48.04 |

Sheet no. __25__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,159.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** _____,   Case No. ___**15-10277**_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| **JUDY CECILIA A** **1200 TANGLEWOOD ST** **LEAVENWORTH, KS 66048** | - | | | Trade Debt | | | | 12.00 |
| Account No. | | | | Various | | | | |
| **KAISER FOUNDATION HEALTH** **12200 Bellflower Blvd.** **DOWNEY, CA 90242** | - | | | Trade Debt | | | | 664.93 |
| Account No. | | | | Various | | | | |
| **KING ANGELA** **8732 N 444** **STRANG, OK 74367** | - | | | Trade Debt | | | | 123.76 |
| Account No. | | | | Various | | | | |
| **KINSEY KARA** **58301 E 150 RD** **FAIRLAND, OK 74343** | - | | | Trade Debt | | | | 316.00 |
| Account No. | | | | Various | | | | |
| **KRISTIE WHITE** **204 S MONROE AVE** **AFTON, OK 74331** | - | | | Trade Debt | | | | 21.00 |

Sheet no. __**26**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,137.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,          Case No.   **15-10277**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| LANGLEY TERRY L 20284 S 4390 RD VINITA, OK 74301 | - | | Trade Debt | | | | 250.00 |
| Account No. | | | Various | | | | |
| LANKFORD HOLLY A 301 WEST CANADIAN VINITA, OK 74301 | - | | Trade Debt | | | | 284.95 |
| Account No. | | | Various | | | | |
| LAYTON ROWDY 9251 S 4320 RD WELCH, OK 74369 | - | | Trade Debt | | | | 50.00 |
| Account No. | | | Various | | | | |
| LEWIS GEORGE MIKE 1439 E 2045 RD SOPER, OK 74759 | - | | Trade Debt | | | | 674.92 |
| Account No. | | | Various | | | | |
| LIBERTY MUTAL PO BOX 8011 WAUSU, WI 54402 | - | | Trade Debt | | | | 734.40 |

Sheet no. __27__ of __51__ sheets attached to Schedule of                                  Subtotal                        1,994.27
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority**                                    ,      Case No. ___**15-10277**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| **LINDA K OWENS 605 S THOMPSON VINITA, OK 74301** | - | | | **Trade Debt** | | | | 390.91 |
| Account No. | | | | Various | | | | |
| **LINDSAY DON C 60866 E 254 ROAD GROVE, OK 74344** | - | | | **Trade Debt** | | | | 71.96 |
| Account No. | | | | Various | | | | |
| **LIPPINCOTT, WILLIAMS & WI 16522 Hunters Green Parkway HAGERSTOWN, MD 21741-1610** | - | | | **Trade Debt** | | | | 439.84 |
| Account No. | | | | Various | | | | |
| **LOMSHEK DOMINIC N 420 N THOMPSON VINITA, OK 74301** | - | | | **Trade Debt** | | | | 82.74 |
| Account No. | | | | Various | | | | |
| **MADA MEDICAL PRODUCTS, IN 625 WASHINGTON AVE. CARLSTADT, NJ 07072** | - | | | **Trade Debt** | | | | 203.48 |

Sheet no. __**28**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,188.93**

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| MAINTENANCE SUPPLY CO., I DBA:MASSCO WICHITA, KS 67207 | - | | | Trade Debt | | | | 2,328.83 |
| Account No. | | | | Various | | | | |
| MALDEN INTERNATIONAL DESI 19 Cowan Drive MIDDLEBORO, MA 02346 | - | | | Trade Debt | | | | 259.15 |
| Account No. | | | | Various | | | | |
| MARSELIS A DRY PO BOX 736 FAIRLAND, OK 74343 | - | | | Trade Debt | | | | 25.00 |
| Account No. | | | | Various | | | | |
| MARTIN, JEFF 1611 S. UTICA, PMB 173 TULSA, OK 74101 | - | | | Trade Debt | | | | 2.50 |
| Account No. | | | | Various | | | | |
| MAYFIELD TAYLOR 7550 S HWY 2 WELCH, OK 74369 | - | | | Trade Debt | | | | 50.00 |

Sheet no. __29__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,665.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                     ,        Case No.   **15-10277**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| MCINTOSH SERVICES, INC. PO BOX 472208 TULSA, OK 74147-2208 | - | | | Trade Debt | | | | 200,538.58 |
| Account No. | | | | Various | | | | |
| MCMEEN LISA 2214 N GREEN COUNTRY LN VINITA, OK 74301 | - | | | Trade Debt | | | | 391.78 |
| Account No. | | | | Various | | | | |
| MCMEEN LISA A 2258 GREEN COUNTRY LN VINITA, OK 74301 | - | | | Trade Debt | | | | 90.17 |
| Account No. | | | | Various | | | | |
| MCPHETRIDGE MARK 64901 E 260 RD GROVE, OK 74344 | - | | | Trade Debt | | | | 380.00 |
| Account No. | | | | Various | | | | |
| MEDLINE INDUSTRIES DEPT 1080 DALLAS, TX 75312-1080 | - | | | Trade Debt | | | | 9,082.61 |

Sheet no. __30__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,483.14

B6F (Official Form 6F) (12/07) - Cont.

In re __Craig County Hospital Authority_____,   Case No. ____15-10277_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| MERCURY ENTERPRISES, INC. 11300 49th Street North CLEARWATER, FL 33762 | - | | Trade Debt | | | | 696.03 |
| Account No. | | | Various | | | | |
| MILES THOMAS C 441363 E 166 RD BLUEJACKET, OK 74333 | - | | Trade Debt | | | | 115.59 |
| Account No. | | | Various | | | | |
| MILLSAP CLAUDE JR PO BOX 419 KETCHUM, OK 74349 | - | | Trade Debt | | | | 51.68 |
| Account No. | | | Various | | | | |
| MORALES LUDIVINA PO BOX 67 WELCH, OK 74369 | - | | Trade Debt | | | | 25.00 |
| Account No. | | | Various | | | | |
| MORGAN JOHNNY L 14901 S 540 RD MIAMI, OK 74354 | - | | Trade Debt | | | | 53.34 |

Sheet no. __31__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         941.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** _____ ,   Case No. ____**15-10277**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| MORRISON ROBERT G 28805 S 563 RD AFTON, OK 74331 | - | | | Trade Debt | | | | 115.31 |
| Account No. | | | | Various | | | | |
| MORROW BRENDA K 1304 W 16TH ST GROVE, OK 74344 | - | | | Trade Debt | | | | 54.25 |
| Account No. | | | | Various | | | | |
| MOSS DAVID 51200 E 130TH RD MIAMI, OK 74354 | - | | | Trade Debt | | | | 100.00 |
| Account No. | | | | Various | | | | |
| MUTUAL ASSURANCE PO BOX 42096 OKLAHOMA CITY, OK 73123 | - | | | Trade Debt | | | | 448.04 |
| Account No. | | | | Various | | | | |
| MUTUAL OF OMAHA MUTUTAL OF OMAHA PLAZA OMAHA, NE 68175 | - | | | Trade Debt | | | | 139.06 |

Sheet no. __**32**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **856.66**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,          Case No.   **15-10277**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| **NALC** **20547 Waverly Ct.** **ASHBURN, VA 20149** | - | | | **Trade Debt** | | | | 306.90 |
| Account No. | | | | Various | | | | |
| **NATIVE CARE HEALTH** **P O BOX 50** **QUAPAW, OK 74363** | - | | | **Trade Debt** | | | | 1,620.72 |
| Account No. | | | | Various | | | | |
| **NATUS MEDICAL INC.** **DEPT 33768** **SAN FRANCISCO, CA 94139** | - | | | **Trade Debt** | | | | 427.55 |
| Account No. | | | | Various | | | | |
| **NORTHEASTERN TRIBAL HEALT** **PO BOX 1498** **MIAMI, OK 74355** | - | | | **Trade Debt** | | | | 407.41 |
| Account No. | | | | Various | | | | |
| **O'NEAL DESIGN** **505 NORTH BREWER** **VINITA, OK 74301** | - | | | **Trade Debt** | | | | 234.95 |

Sheet no. __33__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,997.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority** ,                          Case No.   **15-10277**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Various | | | | | | |
| **OKLAHOMA HOSPITAL ASSOCIA DEPT. #96-0298 OKLAHOMA CITY, OK 73196-0298** | - | Trade Debt | | | | | | 17,515.00 |
| Account No. | | Various | | | | | | |
| **OKLAHOMA PUBLIC EMPLOYEES 5801 N BROADWAY OKLAHOMA CITY, OK 73118** | - | Trade Debt | | | | | | 64,873.02 |
| Account No. | | Various | | | | | | |
| **OLSEN PATRICIA A PO BOX 444 KETCHUM, OK 74349** | - | Trade Debt | | | | | | 13.06 |
| Account No. | | Various | | | | | | |
| **OME CORPORATION, LLC 5125 S. Garnett Rd. TULSA, OK 74147-1587** | - | Trade Debt | | | | | | 222.60 |
| Account No. | | Various | | | | | | |
| **OPTUM PO BOX 88050 CHICAGO, IL 60680-1050** | - | Trade Debt | | | | | | 1,082.55 |

Sheet no. __34__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          83,706.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Craig County Hospital Authority**                                         ,       Case No.    **15-10277**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| OWENS & MINOR 425160 PO BOX 841420 DALLAS, TX 75284-1420 | - | | | Trade Debt | | | | 40,444.53 |
| Account No. | | | Various | | | | | |
| OZARK BIOMEDICAL, LLC 1001 Commerce Place BEEBE, AR 72012 | - | | | Trade Debt | | | | 1,019.01 |
| Account No. | | | Various | | | | | |
| PATTERSON MEDICAL P.O. BOX 93040 CHICAGO, IL 60673-3040 | - | | | Trade Debt | | | | 800.56 |
| Account No. | | | Various | | | | | |
| PC CONNECTION SALES CORP PO BOX 536472 PITTSBURG, PA 15253-5906 | - | | | Trade Debt | | | | 16,329.53 |
| Account No. | | | Various | | | | | |
| PEARSON ASSESSMENT PO BOX 599700 SAN ANTONIO, TX 78259 | - | | | Trade Debt | | | | 371.00 |

Sheet no. __35__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,964.63

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority** , Case No. **15-10277**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| PHILIPS HEALTHCARE P.O. BOX 100355 ATLANTA, GA 30384-0355 | - | | | Trade Debt | | | | 601.95 |
| Account No. | | | | Various | | | | |
| PHYSIO-CONTROL, INC. 12100 COLLECTIONS DR CHICAGO, IL 60693 | - | | | Trade Debt | | | | 340.80 |
| Account No. | | | | Various | | | | |
| PILKINTON JAMIE C PO BOX 2 BLUEJACKET, OK 74333 | - | | | Trade Debt | | | | 99.95 |
| Account No. | | | | Various | | | | |
| POORE LINDA R 15 LEISURE LAND LANE BIG CABIN, OK 74332 | - | | | Trade Debt | | | | 25.00 |
| Account No. | | | | Various | | | | |
| POWELL DALE E 47601 E 180 RD BLUEJACKET, OK 74333 | - | | | Trade Debt | | | | 26.00 |

Sheet no. **36** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,093.70**

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority**                    ,        Case No. ____**15-10277**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| PRECISION DYNAMICS CORPOR PO BOX 71549 CHICAGO, IL 60694-1995 | - | | Trade Debt | | | | 741.65 |
| Account No. | | | Various | | | | |
| PREFERRED MEDICAL PRODUCT P.O. BOX 100 DUCKTOWN, TN 37326 | - | | Trade Debt | | | | 56.37 |
| Account No. | | | Various | | | | |
| PRELLI CARL A 2001 S 4270 RD CHELSEA, OK 74016 | - | | Trade Debt | | | | 42.87 |
| Account No. | | | Various | | | | |
| PREWITT TROY A 425 BEECH PLACE LOT 16 CHELSEA, OK 74016 | - | | Trade Debt | | | | 11.00 |
| Account No. | | | Various | | | | |
| PRITCHETT EVERTT L 434582 E 300 RD VINITA, OK 74301-7401 | - | | Trade Debt | | | | 21.06 |

Sheet no. __**37**__ of __**51**__ sheets attached to Schedule of                     Subtotal                    | 872.95
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                          ,        Case No.   **15-10277**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PROPP SUSAN D** <br> **435802 E 360 RD** <br> **ADAIR, OK 74330** | - | | Various <br><br> Trade Debt | | | | 146.87 |
| Account No. <br><br> **QUALITY HILL FASHION ACCE** <br> **P.O. BOX 22564** <br> **KANSAS CITY, MO 64113** | - | | Various <br><br> Trade Debt | | | | 1,904.75 |
| Account No. <br><br> **QUAPAW TRIBE** <br> **PO BOX 3001** <br> **JOPLIN, MO 64803** | - | | Various <br><br> Trade Debt | | | | 2,909.42 |
| Account No. <br><br> **RAFF TRACY L** <br> **135 S BELL** <br> **VINITA, OK 74301** | - | | Various <br><br> Trade Debt | | | | 139.00 |
| Account No. <br><br> **RATCLIFF OLIVIA** <br> **780 CHRISTY LANE** <br> **VINITA, OK 74301** | - | | Various <br><br> Trade Debt | | | | 413.64 |

Sheet no. __38__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,513.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,          Case No.    **15-10277**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | |
| **RAYMOND KERNS** **East 160 Road** **VINITA, OK 74301** | - | | | **Trade Debt** | | | | 391.78 |
| Account No. | | | | Various | | | | |
| **RESMED CORP** **LOCKBOX 534593** **ATLANTA, GA 30353-4593** | - | | | **Trade Debt** | | | | 6,315.36 |
| Account No. | | | | | | | | |
| **Respironics** **P O Box 640817** **Atlanta, GA 30384-5740** | - | | | | | | | **Unknown** |
| Account No. | | | | Various | | | | |
| **ROSE CAROLYN S** **25543 S 627 RD** **GOVE, OK 74344** | - | | | **Trade Debt** | | | | 4.00 |
| Account No. | | | | Various | | | | |
| **ROTHE LINDA S** **409 ASH STREET** **BERNICE, OK 74331-3617** | - | | | **Trade Debt** | | | | 68.12 |

Sheet no. __**39**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **6,779.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    , Case No.   **15-10277**
_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various | | | | |
| RR DONNELLY PO BOX 7810 CHICAGO, IL 60677-7008 | - | | | Trade Debt | | | | 243.53 |
| Account No. | | | | Various | | | | |
| RYAN DAVID M 7522 S 4419 RD LOCUST GROVE, OK 74352 | - | | | Trade Debt | | | | 32.27 |
| Account No. | | | | Various | | | | |
| S W B YELLOW PAGES P O BOX 630014 DALLAS, TX 75263-0014 | - | | | Trade Debt | | | | 50.00 |
| Account No. | | | | Various | | | | |
| SALTER LABS 8399 SOLUTIONS CENTER CHICAGO, IL 60677-8003 | - | | | Trade Debt | | | | 2,410.07 |
| Account No. | | | | Various | | | | |
| SANDERS ADDIE M 431687 E 340 RD BIG CABIN, OK 74332 | - | | | Trade Debt | | | | 50.00 |

Sheet no. __40__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         2,785.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **Craig County Hospital Authority**                                        ,       Case No.    **15-10277**
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| SANOFI PASTEUR, INC. 12458 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | - | | Trade Debt | | | | 9,769.73 |
| Account No. | | | Various | | | | |
| SATTERWHITE JAMES 37477 S4455 RD VINITA, OK 74301 | - | | Trade Debt | | | | 50.00 |
| Account No. | | | Various | | | | |
| SEALS GEORGE 427321 E 60 RD SOUTH COFFEYVIL, OK 74072 | - | | Trade Debt | | | | 30.00 |
| Account No. | | | Various | | | | |
| SEARS NICHOLAS D 523 N BELL VINITA, OK 74301 | - | | Trade Debt | | | | 34.50 |
| Account No. | | | Various | | | | |
| SEIGEL JACOB 554 S JEFFERSON WELCH, OK 74369 | - | | Trade Debt | | | | 172.10 |

Sheet no. __41__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,056.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,   Case No.   **15-10277**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| SHADE EDWARD L 106 HICKORY ST BERNICE, OK 74331 | - | | Trade Debt | | | | 108.00 |
| Account No. | | | Various | | | | |
| SILER REBECCA 413 ATTUCKS AVE UNIT 3 VINITA, OK 74301 | - | | Trade Debt | | | | 50.07 |
| Account No. | | | Various | | | | |
| SIZEWISE PO BOX 320 ELLIS, KS 67637 | - | | Trade Debt | | | | 1,026.00 |
| Account No. | | | Various | | | | |
| SMITHS MEDICAL ASD, INC PO BOX 7247-7784 PHILADELPHIA, PA 19170-7784 | - | | Trade Debt | | | | 441.65 |
| Account No. | | | Various | | | | |
| SOUTHWESTERN BELL P O BOX 4842 HOUSTON, TX 77097-0077 | - | | Trade Debt | | | | 278.84 |

Sheet no. __42__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,904.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| SPECTRUM SURGICAL INSTRUM 4575 HUDSON DRIVE STOW, OH 44224 | - | | Trade Debt | | | | 564.08 |
| Account No. | | | Various | | | | |
| SPRINGFIELD SERVICE CENTE PO BOX 30555 SALT LAKE CITY, UT 84130 | - | | Trade Debt | | | | 20.21 |
| Account No. | | | Various | | | | |
| STANLEY TONI J PO BOX 485 VINITA, OK 74301 | - | | Trade Debt | | | | 275.48 |
| Account No. | | | Various | | | | |
| STAPLES ADVANTAGE DEPT DET CHICAGO, IL 60696-3689 | - | | Trade Debt | | | | 9,371.45 |
| Account No. | | | Various | | | | |
| STEVE SCHULTE PO BOX 284 LANGLEY, OK 74350 | - | | Trade Debt | | | | 61.00 |

Sheet no. __43__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           10,292.22

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority**                          , Case No. ____15-10277____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| STONEBARGER KATIE C 103 GOINS RD GROVE, OK 74344 | - | | Trade Debt | | | | 4.72 |
| Account No. | | | Various | | | | |
| STONETRUST INS 5615 CORP BLVD 1 SUITE700 BATON ROUGE, LA 70808 | - | | Trade Debt | | | | 898.14 |
| Account No. | | | Various | | | | |
| STURGES JUDY A 41345 S 510 RD SPAVINAW, OK 74366 | - | | Trade Debt | | | | 404.60 |
| Account No. | | | Various | | | | |
| STURGES SHEILA PO BOX 466 JAY, OK 74346 | - | | Trade Debt | | | | 846.21 |
| Account No. | | | Various | | | | |
| SUPERIOR LINEN SERVICE IN 6959 E. 12TH ST. TULSA, OK 74112 | - | | Trade Debt | | | | 9,664.29 |

Sheet no. __44__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,817.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                      ,        Case No.     **15-10277**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SUTTON NICK**<br>**433156 E 170 RD**<br>**VINITA, OK 74301** | - | | Various<br><br>**Trade Debt** | | | | 142.74 |
| Account No.<br><br>**SYSCO OKLAHOMA**<br>**1350 West Tecumseh Road**<br>**NORMAN, OK 73070-1127** | - | | Various<br><br>**Trade Debt** | | | | 0.00 |
| Account No.<br><br>**TAG CONSULTING**<br>**11320 RANDOM HILLS RD STE 150**<br>**FAIRFAX, VA 22030** | - | | Various<br><br>**Trade Debt** | | | | 13,043.87 |
| Account No.<br><br>**TAMMY STOVER**<br>**PO BOX 1408**<br>**JAY, OK 74346** | - | | Various<br><br>**Trade Debt** | | | | 9.51 |
| Account No.<br><br>**TEMPERATURE CONTROL SYSTE**<br>**PO BOX 550249**<br>**DALLAS, TX 75355** | - | | Various<br><br>**Trade Debt** | | | | 657.36 |

Sheet no. **45** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,853.48**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Craig County Hospital Authority**                                    ,        Case No.  **15-10277**
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| TENNANT SALES & SERVICE C PO BOX 71414 CHICAGO, IL 60694-1414 | - | | Trade Debt | | | | 385.65 |
| Account No. | | | Various | | | | |
| THE STANDARD REGISTER COM P.O. BOX 840655 DALLAS, TX 75284-0655 | - | | Trade Debt | | | | 315.69 |
| Account No. | | | Various | | | | |
| TIGER DIRECT INC PO BOX 935313 ATLANTA, GA 31193-5313 | - | | Trade Debt | | | | 213.93 |
| Account No. | | | Various | | | | |
| TRICARE SOUTH PO BOX 7031 CAMDEN, SC 29020 | - | | Trade Debt | | | | 319.74 |
| Account No. | | | Various | | | | |
| TURNER SHIRLEY J PO BOX 378 VINITA, OK 74301 | - | | Trade Debt | | | | 316.14 |

Sheet no. __46__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,551.15**

B6F (Official Form 6F) (12/07) - Cont.

In re __Craig County Hospital Authority_____,   Case No. ___15-10277_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| UNICARE MEDICARE ADVANTAG PO BOX 9016 ANDOVER, MA 01810 | - | | Trade Debt | | | | 53.59 |
| Account No. | | | Various | | | | |
| UNIFIED LIFE INSURANCE CO PO BOX 25326 OVERLAND PARK, KS 66225 | - | | Trade Debt | | | | 11.17 |
| Account No. | | | Various | | | | |
| UNION STANDARD PO BOX 152180 IRVING, TX 75015 | - | | Trade Debt | | | | 138.07 |
| Account No. | | | Various | | | | |
| UNITED HEALTHCARE PO BOX 30555 SALT LAKE CITY, UT 84130 | - | | Trade Debt | | | | 1,977.22 |
| Account No. | | | Various | | | | |
| UNITED HEALTHCARE INSURAN OLDSMAR SERVICE CENTER P.O. Box 740800 ATLANTA, GA 30374 | - | | Trade Debt | | | | 337.20 |

Sheet no. __47__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,517.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,        Case No.   **15-10277**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNITEDHEALTHCARE INSURANC** <br> **P.O. Box 740800** <br> **ATLANTA, GA 30374** | - | | | **Various** <br><br> **Trade Debt** | | | | 1,184.00 |
| Account No. <br><br> **VALUE OPTIONS** <br> **PO BOX 1860** <br> **LATHAM, NY 12110** | - | | | **Various** <br><br> **Trade Debt** | | | | 40.20 |
| Account No. <br><br> **VITAL SIGNS, INC.** <br> **P.O. BOX 402431** <br> **ATLANTA, GA 30384-2431** | - | | | **Various** <br><br> **Trade Debt** | | | | 364.67 |
| Account No. <br><br> **VM ELECTRONICS LLC** <br> **8430 WAUKEGAN RD** <br> **MORTON GROVE, IL 60053** | - | | | **Various** <br><br> **Trade Debt** | | | | 111.44 |
| Account No. <br><br> **WAECKERLE JODI** <br> **7626 COUNTY RD 396** <br> **EUCHA, OK 74342** | - | | | **Various** <br><br> **Trade Debt** | | | | 13.45 |

Sheet no. __**48**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,713.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,          Case No.   **15-10277**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| WALKER REBECCA A 280 N SPRINGFIELD WELCH, OK 74369 | - | | Trade Debt | | | | 189.99 |
| Account No. | | | Various | | | | |
| WELCH STATE BANK EMPLOYEE PO BOX 3001 JOPLIN, MO 64803 | - | | Trade Debt | | | | 58.08 |
| Account No. | | | Various | | | | |
| WES ENTERPRISES, L.P. 200 MEADOWLANDS BLVD KELLER, TX 76248 | - | | Trade Debt | | | | 842.70 |
| Account No. | | | Various | | | | |
| WESTERN UNIFORM & TOWEL S 1644 N W 5TH OKLAHOMA CITY, OK 73106 | - | | Trade Debt | | | | 101.42 |
| Account No. | | | Various | | | | |
| WHALEN JASON 38116 MOCKINGBIRD LANE VINITA, OK 74301 | - | | Trade Debt | | | | 150.00 |

Sheet no.  **49**  of  **51**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,342.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **Craig County Hospital Authority**                                    ,          Case No.   **15-10277**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **WILLIAM EMERSON**<br>**215 S. Wilson Street, #C**<br>**VINITA, OK 74301** | - | | Trade Debt | | | | 64.11 |
| Account No. | | | Various | | | | |
| **WILSON DENNIS**<br>**14886 S HWY 88**<br>**DISNEY, OK 74340** | - | | Trade Debt | | | | 25.00 |
| Account No. | | | Various | | | | |
| **WILSON MELVIN L**<br>**PO BOX 484**<br>**CHELSEA, OK 74016** | - | | Trade Debt | | | | 30.82 |
| Account No. | | | Various | | | | |
| **WOODMEN OF THE WORLD**<br>**1700 Farnam Street**<br>**OMAHA, NE 68103-2397** | - | | Trade Debt | | | | 1,216.00 |
| Account No. | | | Various | | | | |
| **WOOLMAN ROY F**<br>**23805 S 4382 DR**<br>**VINITA, OK 74301** | - | | Trade Debt | | | | 80.66 |

Sheet no. __50__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        1,416.59

B6F (Official Form 6F) (12/07) - Cont.

In re **Craig County Hospital Authority**                        Case No.   **15-10277**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **YOCHAM CATHERINE D**<br>**433732 E 265 RD**<br>**VINITA, OK 74301** | - | | **Trade Debt** | | | | **267.56** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __**51**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **267.56** |
| | Total<br>(Report on Summary of Schedules) | **612,127.59** |

B6G (Official Form 6G) (12/07)

.

In re    **Craig County Hospital Authority**                                              Case No.    **15-10277**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abbott Diabetes Care Sales Corp.**<br>**Contracts & Pricing**<br>**1420 Harbor Bay Parkway**<br>**Alameda, CA 94502** | **Member Participation Agreement dated 9/26/2013 for the purchase of monthly blood glucose equipment and supplies; Amended 10/23/2014** |
| **Abbott Laboratories Inc.**<br>**Dept CCMT, CP1-4**<br>**100 Abbott Park Road**<br>**Abbott Park, IL 60064** | **Equipment Service Program Agreement for the term 12/13/2013 through 12/12/2014 at a monthly rate of $975.00** |
| **Abbott Point of Care**<br>**400 College Road East**<br>**Princeton, NJ 08540** | **Maintenance Service Agreement for the term 05/22/2104 through 05/21/2015 for $1,268.69** |
| **Adult Gastroenterology Associates, Inc.**<br>**6465 S. Yale Ave.**<br>**Suite 1002**<br>**Tulsa, OK 74136** | **Lease for non-residential property dated January 2011  and continuing for 1 year terms.; Debtor is Lessor** |
| **Adult Gastroenterology Associates, Inc.**<br>**6465 S. Yale Ave.**<br>**Suite 1002**<br>**Tulsa, OK 74136** | **Lease agreement for non-residential real property dated 1/15/2015** |
| **AeroFS**<br>**635 High Street**<br>**Palo Alta, CA 94301** | **Software Subscription Agreement with a 6 month term, beginning December 22, 2014, and payable in one payment of $450.** |
| **AETNA - Commercial**<br>**Provider Contract Management Network Operations -**<br>**2777 Stemmons Freeway, #400**<br>**Dallas, TX 75207** | **Insurance payor contract dated 11/1/1998** |
| **AFCO Credit Corporation**<br>**4501 College Boulevard**<br>**Suite 320**<br>**Leawood, KS 66211** | **Finance Agreement - Promissory Note regarding the provision of Insurance, dated 9/26/2014 for a term of 11 months.** |
| **AHS Oklahoma Heart, LLC**<br>**1265 S. Utica**<br>**Suite 300**<br>**Tulsa, OK 74104** | **Lease Agreement for non-residential real property, for the term 9/1/2013 through 8/31/2015, at $443.21 monthly** |

**22**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**            ,      Case No.    **15-10277**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AHS Oklahoma Heart, LLC**<br>**1265 S. Utica**<br>**Suite 300**<br>**Tulsa, OK 74104** | **Part-Time Lease Agreement for non-residential real property, for the term 1/15/2015 through 1/14/2017, at $2,515.13 monthly** |
| **Air Products and Chemicals, Inc.**<br>**7201 Hamilton Boulevard**<br>**Allentown, PA 18195** | **Product Supply Agreement for the purchase of Oxygen, beginning March 27, 2013, for a term of 36 months at $516.00 per month** |
| **All American Outdoor Advertising Co.**<br>**PO Box 3984**<br>**Springfield, MO 65808** | **Advertising Agreement effective 8/15/2014, for a period of 12 months and then month to month thereafter until either party gives 30 days written notice** |
| **All American Outdoor Advertising Co.**<br>**PO Box 3984**<br>**Springfield, MO 65808** | **Advertising Agreement effective 1/1/2011, for a period of 12 months and then month to month thereafter until either party gives 30 days written notice** |
| **Allergan**<br>**12975 Collection Center**<br>**Chicago, IL 60693** | **Credit account dated 10/20/2009.** |
| **Alliant Insurance Services Houston LLC**<br>**110 West 7th Street**<br>**Suite 1220**<br>**Houston, TX 77057** | **Services and Retainer Agreement for the provision of financials services for the term 7/23/2012 through 7/23/2015 at $23,000 yearly** |
| **AlterG Headquarters**<br>**48438 Milmont Drive**<br>**Fremont, CA 94538** | **Equipment Rental for Anti-Gravity Treadmill, dated July 31, 2014 for a term of 36 months** |
| **American Heritage Life Insurance Co.**<br>**1776 American Heritage Life Drive**<br>**Jacksonville, FL 32224** | **Agreement for provision of voluntary insurance, for the term 1/1/2013 through 1/1/2014.** |
| **American Proficiency Institute**<br>**1159 Business Park Dr.**<br>**Traverse City, MI 49686** | **Purchase Order dated 8/8/2014 in the amount of $6,205.00** |
| **AmerisourceBergen Drug Corporation**<br>**P.O. Box 959**<br>**Valley Forge, PA 19482** | **Letter of Participation for the purchase of at least $60,000 of products for the term August 1, 2010 through July 31, 2013, continuing for successive 36 month terms** |
| **Amy A. Kennedy**<br>**60403 E. 253 Rd**<br>**Grove, OK 74344** | **Medical Transcription Services Agreement dated 12/1/2014, continuing for up to five successive 1 year terms** |
| **Anesthesia & Medical Billing Services of**<br>**P.O. Box 6808**<br>**Grove, ok 74344** | **Amendment to Billing Services Agreement, effective 1/1/2015, to continue until either party gives 90 day written notice of termination, at $2,025 per month** |

Sheet  **1**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority** _____,   Case No.   **15-10277** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Anne Pendergraft<br>P.O.Box 636<br>Miami, OK 74355 | Medical Transcription Services Agreement dated 2/1/2014, continuing for up to five successive 1 year terms |
| Aquarius Enterprises, Inc. d/b/a/ Cullig<br>PO BOX 9697<br>TULSA, OK 74157 | Emergency Water Agreement effective 1/1/2015 for a term of 1 year |
| Arthur J. Gallagher & Co<br>Two Pierce Place<br>Itasca, IL 60143 | Insurance Broker Agreement dated 12/29/2014, through December 31, 2015 |
| Arvest Bank<br>108 N. Maple<br>Nowata, OK 74048 | Mortgage dated 10/14/2013, in the amount of $1,896,345.12 |
| Arvest Bank<br>108 N. Maple<br>Nowata, OK 74048 | Promissory Note dated 10/14/2013, in the amount of $1,896,345.12, paid in 59 monthly payments, amortized over 180 payments, of $13,537.85, plus a balloon payment of the entire unpaid balance. |
| AT&T<br>154 N. Broadway<br>Wichita, KS 67202 | Service Agreement dated 4/16/2012 for a term of 36 months |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "HME/OME" |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "Transitions" |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "Plexar" |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "Langley" |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "Monkey Island" |
| AT&T Oklahoma<br>675 W Peachtree St NW<br>Atlanta, GA 30308 | Service Agreement for the term 10/6/2014 through 10/5/2015, reference "NEO Medical Center, Miami Radiology" |
| Bayer HealthCare Pharmaceuticals Inc.<br>100 Bayer Boulevard<br>Whippany, NJ 07981 | Essure Low Resource Rebate Agreement dated 7/31/2014, continuing for successive 12 month terms at $250 for each unit of product used |

Sheet __**2**__ of __**22**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Craig County Hospital Authority**                                                  Case No.   **15-10277**
_____,
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BCBS of Oklahoma - Blue Advantage**<br>**ATTN: VP Network Management**<br>**PO Box 3283**<br>**Tulsa, OK 74102** | **Insurance payor contract dated 5/1/2014** |
| **BCBS of Oklahoma - Blue Choice**<br>**ATTN: VP Network Management**<br>**PO Box 3283**<br>**Tulsa, OK 74102** | **Insurance payor contract dated 8/1/2005** |
| **BCBS of Oklahoma - Blue Options**<br>**c/o Gallagher Benefit Services**<br>**3856 S. Boulevard, Suite 100**<br>**Edmond, OK 73013** | **Insurance payor contract dated 1/1/2014** |
| **BCBS of Oklahoma - Blue Preferred**<br>**ATTN: VP Network Management**<br>**PO Box 3283**<br>**Tulsa, OK 74102** | **Insurance payor contract dated 8/1/2005** |
| **BCBS of Oklahoma - Blue Traditional**<br>**ATTN: VP Network Management**<br>**PO Box 3283**<br>**Tulsa, OK 74102** | **Insurance payor contract dated 8/1/2005** |
| **Beazley Group**<br>**Attn: Beth Diamond**<br>**1270 Avenue of the Americas, 12th Floor**<br>**New York, NY 10020** | **Insurance contract dated 8/26/2014, for a term of one year and an annual premium of $15,295** |
| **BNSF Railway Company**<br>**Staubach - Attorney-in-fact for BNSF**<br>**P.O. Box 847574**<br>**Dallas, TX 75284** | **Definite Term Lease for non-residential property for the term 1/7/2003 to 1/6/2013, at $6,000 annually, debtor is Lessee; Amended12/31/2012, extending the term through 1/6/2015** |
| **Board of Regents of the University of Ok**<br>**1701 W. Will Rogers Blvd**<br>**Claremore, OK 74017** | **Clinical Rotation Agreement for the term 7/1/2012 through 6/30/2013, continuing for successive one year terms through 6/30/2015** |
| **Board of Regents of the University of Ok**<br>**1701 W. Will Rogers Blvd**<br>**Claremore, OK 74017** | **Clinical Rotation Agreement for the term 7/1/2012 through 6/30/2013, continuing for successive one year terms through 6/30/2015** |
| **Brightree**<br>**2763 Meadow Church Road**<br>**Suite 205**<br>**Duluth, GA 30097** | **Brightree eClaims Services Agreement dated 8/15/2008 at $99 monthly** |
| **Brixey Pools, LLC**<br>**520 W. Conner Avenue**<br>**Fairland, OK 74343** | **Pool maintenance contract dated 10/9/2014 for a term of 1 year at $180 monthly** |

Sheet   **3**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Craig County Hospital Authority**                                    ,    Case No.    **15-10277**
                                                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bryan E. Swan**<br>**49721 E. 95 Rd.**<br>**Miami, OK 74354** | **Physician Employment Agreement effective 10/1/2012 for a term of 3 years, continuing thereafter for successive 1 year terms; Amended 3/14/2013** |
| **Bryan E. Swan**<br>**49721 E. 95 Rd.**<br>**Miami, OK 74354** | **Physician Employment Agreement effective 7/13/2012 for a term of 3 years, continuing thereafter for successive 1 year terms** |
| **Bryan E. Swan**<br>**49721 E. 95 Rd.**<br>**Miami, OK 74354** | **Asset Purchase Agreement dated 7/13/2012** |
| **Bryan E. Swan**<br>**49721 E. 95 Rd.**<br>**Miami, OK 74354** | **Bill of Sale** |
| **Cable One**<br>**210 E Earll Drive**<br>**Phoenix, AZ 85012** | **Business Services Agreement dated 1/7/2015 for a term of one year at $84.45 monthly** |
| **Cable One**<br>**210 E Earll Drive**<br>**Phoenix, AZ 85012** | **Business Services Agreement dated 2/3/2015 for a month to month term at $87.95 monthly** |
| **Cable One**<br>**210 E Earll Drive**<br>**Phoenix, AZ 85012** | **Bulk Bill Agreement for the provision of communication services, dated 8/1/2010 for a term of 3 years, continuing thereafter for successive one year terms** |
| **Callibra, Inc.**<br>**150 N. Martingale Road**<br>**Suite 838**<br>**Schaumburg, IL 60173** | **Software and Services Agreement for use of Discharge 1-2-3 software, dated 1/6/2011 at $350 monthly; Amended 1/7/20111** |
| **CareFusion**<br>**Alaris products**<br>**3698 Collection Center Drive**<br>**Chicago, IL 60693** | **Invoice dated 03/16/2010 in the amount of $206.00** |
| **Central States Orthopedic Specialists, I**<br>**6585 S. Yale**<br>**Suite 200**<br>**Tulsa, OK 74136** | **Lease of non-residential real property dated 1/1/2011, continuing for successive 1 year terms; Debtor is Lessor** |
| **CheckFree Services Corporation**<br>**16969 N. Texas Ave., Suite 500**<br>**Webster, TX 77598** | **Purchase Order dated 6/11/2008 in the amount of $9,359.39** |
| **CheckFree Services Corporation**<br>**16969 N. Texas Ave., Suite 500**<br>**Webster, TX 77598** | **Software Agreement dated 6/16/2008** |

Sheet __4__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**        ,      Case No.   **15-10277**

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CheckFree Services Corporation**<br>**16969 N. Texas Ave., Suite 500**<br>**Webster, TX 77598** | **Client Care Agreement dated 6/16/2008, for a term of 12 months, continuing month to month thereafter** |
| **CheckFree Services Corporation**<br>**6000 Perimeter Drive**<br>**Dublin, OH 43017** | **Automatic Payment Collection Agreement dated 6/16/2008 for a term of one year, continuing for subsequent one year terms until cancelled** |
| **CheckFree Services Corporation**<br>**6000 Perimeter Drive**<br>**Dublin, OH 43017** | **Merchant Agreement dated 6/16/2007, continuing until terminated** |
| **Choice Care - Commercial**<br>**ATTN: President**<br>**PO Box 19013**<br>**Green Bay, WI 54307** | **Insurance payor contract dated 5/1/2008** |
| **Choice Care - Med Adv**<br>**ATTN: President**<br>**PO Box 19013**<br>**Green Bay, WI 54307** | **Insurance payor contract dated 5/1/2008** |
| **Christian D. Clark**<br>**6465 S. Yale, Suite 1002**<br>**Adult Gastroenterology Assoc.**<br>**Tulsa, OK 74136** | **Medical Director Agreement dated 7/29/2011, continuing for successive 1 year terms, at $166.667 per hour worked, not to exceed $30,000 annually** |
| **CIGNA - HMO & PPO**<br>**5100 N. Brookline**<br>**#900**<br>**Oklahoma City, OK 73112** | **Insurance payor contract dated 1/26/1996** |
| **Claremore Physicians, L.L.C. d/b/a Premi**<br>**1501 N. Florence**<br>**Suite 350**<br>**Claremore, OK 74017** | **Specialty Clinic Lease for the lease of non-residential real property, effective 1/1/2011 for a term of one year, continuing for successive one year terms, at $319.46 per month plus transcription** |
| **Clearwater Enterprises, LLC**<br>**5637 N. Classen Blvd.**<br>**Oklahoma City, OK 73118** | **Gas Sales Agreement effective 6/1/2006  through 3/31/2007, continuing month-to-month thereafter; Amended 6/1/2014 extending the term from 6/1/2014 to 5/31/2015** |
| **Coffeey Communications, Inc.**<br>**1505 Business One Circle**<br>**Walla Walla, WA 99362** | **Agreement for provision of web services, dated 12/1/ 2004 at $900 monthly** |
| **Coffey Communications, Inc.**<br>**1505 Business One Circle**<br>**Walla Walla, WA 99362** | **Agreement for the grant of exclusive right and obligation to distribute Health Scene, effective 10/1/1995 for a term of one year, continuing thereafter for successive one year terms; amended 2/28/2008** |

Sheet  **5**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                    , Case No.   __15-10277__
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Community Care College**<br>**4242 S. Sheridan**<br>**Tulsa, OK 74145** | **Agreement for the exchange of services dated 9/8/2012** |
| **Community Care Senior - HMO**<br>**Attn: Richard Todd, President**<br>**218 West 6th Street**<br>**Tulsa, OK 74119** | **Insurance payor contract dated 1/11/2011** |
| **Community Health Center of Northeast Okl**<br>**Chief Executive Officer**<br>**P.O. Box 603**<br>**Jay, OK 74346** | **Patient Referral Agreement for the term of 3/10/2014 to 3/10/2015** |
| **Community Health Center of Northeast Okl**<br>**Chief Executive Officer**<br>**P.O. Box 603**<br>**Jay, OK 74346** | **Agreement for provision of credentialing services for the term of 3/10/2014 to 3/10/2015 at $25.67 per hour** |
| **CooperSurgical, Inc.**<br>**ATTN: Debra Zrelak**<br>**75 Corporate Drive**<br>**Trumbull, CT 06611** | **Contract for the purchase of a Fiberoptic Cystometry System dated 3/3/14 at $912.50 monthly for 12 months** |
| **CooperSurgical, Inc.**<br>**95 Corporate Dr**<br>**Trumbull, CT 06611** | **Service Contract for a Lumax TS PRO Fiberoptic Cystometry System effective 3/4/2015 for a  two year term at $1,972.51** |
| **Corine Christian**<br>**414 S. First Street**<br>**Vinita, OK 74301** | **Contract for Social Work Consultant for the term 10/1/2014 to 9/30/2015 at $30 per assessment** |
| **Coummunity Care - HMO**<br>**Attn: Richard Todd, President**<br>**218 West 6th Street**<br>**Tulsa, OK 74119** | **Insurance payor contract dated 1/11/2011** |
| **Courtland Prentice Smith, Jr.**<br>**59897 E. 333 Road**<br>**Grove, OK 74344** | **Employment Agreement effective 12/3/2008, continuing for successive one year terms; Amended 10/20/2010** |
| **Coventry Health Care - Commercial**<br>**3030 N.W. Expressway**<br>**Suite 625**<br>**Oklahoma City, OK 73112** | **Insurance payor contract dated 7/1/2012** |
| **Coventry Health Care - Med Adv**<br>**3030 N.W. Expressway**<br>**Suite 625**<br>**Oklahoma City, OK 73112** | **Insurance payor contract dated 7/1/2012** |

Sheet   __6__   of   __22__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re     **Craig County Hospital Authority**                                        ,     Case No.     **15-10277**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Craig County Health Department**<br>**115 East Delaware**<br>**Vinita, OK 74301** | **Sub-contract for provision of x-ray services, dated 7/1/2014, for a term of one year, at the rate of $44 per x-ray** |
| **Craig County, Oklahoma**<br>**Board of County Commissioners**<br>**Craig County Court House**<br>**Vinita, OK 74301** | **Lease of non-residential real property dated 9/19/1993, for a term of 50 years at a $1.00 yearly rental rate** |
| **Craig S. Corson**<br>**801 N. Foreman Street**<br>**Suite 101**<br>**Vinita, OK 74301** | **Professional Services Agreement dated 1/15/2012 at $115 per hour** |
| **Craig S. Corson**<br>**801 N. Foreman Street**<br>**Suite 101**<br>**Vinita, OK 74301** | **Physician Recruitment Agreement dated 1/15/2012** |
| **Craig S. Corson**<br>**801 N. Foreman Street**<br>**Suite 101**<br>**Vinita, OK 74301** | **Promissory Note dated 7/22/2012 for a term of 36 months to be paid by Craig Corson** |
| **Craig S. Corson**<br>**801 N. Foreman Street**<br>**Suite 101**<br>**Vinita, OK 74301** | **Office Space Lease Agreement for lease of non-residential real property, effective 6/15/2012 for a term of 4 years and 6 months at $653.50 monthly** |
| **Curtis A. Phillips**<br>**428 South Wilson**<br>**P.O. Box 439**<br>**Vinita, OK 74301** | **Professional Services Agreement effective 4/17/2006 through 10/31/2006 at $5,000 monthly** |
| **Curtis A. Phillips**<br>**428 South Wilson**<br>**P.O. Box 439**<br>**Vinita, OK 74301** | **Professional Services Agreement effective 6/10/2010, continuing for successive 1 year terms, at $90 hourly, not to exceed $15,570 monthly and $187,200 yearly** |
| **Curtis A. Phillips**<br>**428 South Wilson**<br>**P.O. Box 439**<br>**Vinita, OK 74301** | **Professional Services Agreement effective 4/1/2012 at $2,000 monthly** |
| **Datex-Ohmeda - Ohmeda Medical**<br>**PO Box 641936**<br>**Pittsburgh, PA 15264** | **Service plan agreement in the amount of $18,216 for the term 06/01/2010 through 05/31/2013.** |
| **Dell**<br>**P.O. Box 676021**<br>**Dallas, TX 75267** | **Service Contract for term 7/5/2014 through 9/8/2017 at $2,246.40** |

Sheet    **7**    of    **22**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                        , Case No.   __15-10277__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Delta Dental Plan of Oklahoma**<br>**Customer Service Department**<br>**P.O. Box 54709**<br>**Oklahoma City, OK 73154** | **Plan Agreement  effective 1/1/2013 for a term of 12 months, continuing for successive 12 month terms** |
| **Dewberry Architects Inc.**<br>**1350 S. Boulder**<br>**Suite 600**<br>**Tulsa, OK 74119** | **Agreement for the performance of architectural and engineering work, dated 10/2/2013** |
| **Diamond Diagnostics**<br>**333 Fiske Street**<br>**Holliston, ma 01746** | **Purchase Order dated 11/13/2014 for $400** |
| **Direct Reimbursement Solutions, Inc.**<br>**410 Oxford Road**<br>**Palm Harbor, FL 34683** | **Independent Contractor Agreement dated 2/13/2012 for a term of 1 year.** |
| **DMS Imaging, Inc.**<br>**2101 N. University Dr.**<br>**Fargo, ND 58102** | **Diagnostic Imaging Agreement effective 8/30/2010, continuing for successive 1 year terms; Amended 5/1/2011 and extending term for 24 months, continuing for successive 1 year terms.** |
| **Dominick Palmisano and Richard B. Freebo**<br>**P.O. Box 266**<br>**Claremore, OK 74018** | **Anesthesia Services Agreement dated 1/1/2015 for a term of 2 years at $360,000** |
| **DRG Solutions**<br>**17778 Carol Circle**<br>**Flint, TX 75762** | **Consulting Agreement dated 12/1/2011, continuing for successive 1 year terms, at $1,750 per month** |
| **eClinicalWeb**<br>**Westboro Executive Park**<br>**112 Turnpike Road Suite 200**<br>**Westboro, MA 01581** | **eClinicalWeb eClinical Messenger Agreement dated 3/8/2010 for a term of 12 months** |
| **eClinicalWeb**<br>**Westboro Executive Park**<br>**112 Turnpike Road Suite 200**<br>**Westboro, MA 01581** | **eClinicalWorks Software License and Support Up Front Agreement dated 9/30/2008, continuing for successive one year terms; Amended effective 3/13/2015** |
| **eClinicalWeb**<br>**Westboro Executive Park**<br>**112 Turnpike Road Suite 200**<br>**Westboro, MA 01581** | **eClinicalWorks EBO Viewer Agreement dates 9/30/2014** |
| **Eddie Fontanez**<br>**644 S. Thompson**<br>**Vinita, OK 74301** | **Independent Contractor Agreement for the term of 9/12/2014 to 9/12/2015, at $131 monthly** |

Sheet __8__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                    , Case No.   **15-10277**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Electronic Dictation of Tulsa, Inc.**<br>**9717 E. 42nd St.**<br>**Suite 142**<br>**Tulsa, OK 74146** | **Annual Maintenance Service Agreement for the term 12/12/2014 through 12/11/2015 at $5,944** |
| **Empire Central Telephone Sales Office**<br>**1440 Empire Central Dr**<br>**Dallas, TX 75247** | **Advertising Contract dated 5/2/2014** |
| **Family Hearing Services**<br>**716 S. Main St.**<br>**Grove, OK 74344** | **Specialty Clinic Lease for the lease of non-residential real property, effective 1/1/2011, at $324.50 per month plus transcription** |
| **Fiberlink Communications Corp.**<br>**Attn: Billing Supervisor**<br>**1787 Sentry Parkway West, Building 18, S**<br>**Blue Bell, PA 19422** | **Purchase Order for mobile devices dated 8/17/2012, for a term of 12 months at $400 monthly** |
| **First Health / Coventry**<br>**3030 N.W. Expressway**<br>**Suite 625**<br>**Oklahoma City, OK 73112** | **Insurance payor contract dated 12/1/2001** |
| **Gail Lynn Offermann**<br>**P.O. Box 361**<br>**Spavinaw, OK 74366** | **Employment Agreement for Emergency Department Services beginning 8/1/2009 and continuing for successive 1 year terms, at $215,280 yearly plus bonuses** |
| **Gail Lynn Offermann**<br>**P.O. Box 361**<br>**Spavinaw, OK 74366** | **Addendum to Employment Agreement for Emergency Department Services beginning 8/30/2010 and continuing for successive 1 year terms** |
| **GE Healthcare**<br>**GE Ultrasound OTR**<br>**9900 Innovation Dr**<br>**Wauwatosa, WI 53226** | **Purchase agreement in the amount of $40,000 for the term 01/09/2007 through 09/08/2011** |
| **GE Medical Systems**<br>**GE Healthcare**<br>**5517 Collections Center Drive**<br>**Chicago, IL 60693** | **Purchase Order dated 1/30/2105 for $27,263.20** |
| **Global Health - Commercial PPO**<br>**701 NE 10th Street**<br>**Suite 300**<br>**Oklahoma City, OK 73104** | **Insurance payor contract dated 8/30/2011** |
| **Good Shepherd Hospice - Hospice Care for**<br>**4350 Will Rogers Parkway**<br>**#400**<br>**Oklahoma City, OK 73108** | **Insurance payor contract dated 7/31/2008** |

Sheet   **9**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                    ,   Case No.   __15-10277__
                                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Grand Lake Eyecare, P.C.**<br>**1120 NEO Loop**<br>**Grove, OK 74344** | **Specialty Clinic Lease for the lease of non-residential real property, effective 4/1/2011, at $67.58 per month plus transcription** |
| **Grand Lake Mental Health Center, Inc.**<br>**138 South Main Street**<br>**Afton, OK 74331** | **Lease for non-residential real property dated 3/13/2012, continuing for successive 1 year terms at $243 monthly** |
| **Great Plains Coca-Cola Bottling Company**<br>**P.O. Box 96-0150**<br>**600 N. May Avenue**<br>**Oklahoma City, OK 73107** | **Beverage Agreement for the term 5/1/2010 through 4/30/2015, continuing for successive one year terms** |
| **Green Country Spine & Sport, PLLC**<br>**803 N. Foreman Street**<br>**Vinita, OK 74301** | **Lease for non-residential real property dated 8/8/2011, continuing for successive 1 year terms at $423 monthly** |
| **Hartford Life Insurance Company**<br>**200 Hopmeadow Street**<br>**Simsbury, CT 06089** | **Group Variable Annuity Contract, effective 12/15/2010** |
| **Hartman Executive and Leadership Service**<br>**P.O.Box 11601**<br>**Conway, AR 72034** | **Independent Contractor Agreement effective 4/7/2014,for a term of three months and continue thereafter month-to-month; Amended 8/20/2014 to extend the term through 12/31/2014;  Amended 12/5/2014 to extend the term through 03/31/2015, at $950 daily** |
| **Health Choice OSEEGIB - HMO**<br>**P.O. BOX 24870**<br>**Oklahoma City, OK 73124** | **Insurance payor contract dated 4/1/2008** |
| **Healthcare Management Systems, Inc.**<br>**3401 West End Avenue**<br>**Suite 290**<br>**Nashville, TN 37203** | **Agreement dated 9/5/1996 relating to software license and ongoing technical support** |
| **HealthPort Technologies, LLC**<br>**925 North Point Parkway**<br>**Suite 350**<br>**Alpharetta, GA 30005** | **Services Agreement dated 3/8/2012, continuing for successive 1 year terms** |
| **HealthStream, Inc.**<br>**209 10th Avenue South**<br>**Suite 450**<br>**Nashville, TN 37203** | **Master Services Agreement effective 3/18/2015** |
| **HealthStream, Inc. - Learning Services**<br>**P.O. Box 102817**<br>**Atlanta, GA 30368** | **Services and Licenses Agreement, dated 11/1/2009, for a term of 5 years, continuing for successive 1 year terms thereafter, at $3,705 yearly** |

Sheet __10__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                    ,   Case No.   __15-10277__
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hillcrest Medical Center**<br>**1120 South Utica**<br>**Tulsa, OK 74104** | **Patient Transfer Agreement dated 10/15/2008** |
| **HMS Health LLC**<br>**740 Spirit 40 Park Drive**<br>**Chesterfield, MO 63005** | **Equipment Performance Solution Agreement effective 4/1/2013, continuing for a term of 3 years, at $1,150 monthly, plus costs of additional repairs** |
| **Hologic, Inc.**<br>**35 Crosby Drive**<br>**Bedford, MA 01730** | **Competitive Trade In Agreement with a term of 2/15/14 through 2/14/2015; Amended 4/11/2014** |
| **Hologic, Inc.**<br>**35 Crosby Drive**<br>**Bedford, MA 01730** | **Maintenance Agreement for a term of 9/1/2014 through 8/31/2018, at $52,500 annually** |
| **Indian Health Administrators, Inc.**<br>**The Wyandotte Tribe**<br>**One Turtle Drive**<br>**Wyandotte, OK 74370** | **Insurance payor contract dated 3/1/2000** |
| **Integris Ambulatory Care Corporation**<br>**3300 NW Expressway**<br>**Suite 800**<br>**Oklahoma City, OK 73112** | **Specialty Clinic Lease for the lease of non-residential real property, effective 3/1/2015 for term of one year, at $71.59 per month plus transcription** |
| **Integris Regency Hospice - OP Hospice**<br>**PO Box 1590**<br>**Miami, OK 74355** | **Insurance payor contract dated 10/7/2003** |
| **Intelligent Medical Objects, Inc.**<br>**60 Revere Drive**<br>**Suite 360**<br>**Northbrook, IL 60062** | **License Agreement dated 2/9/2012 for a term of 3 years, continuing for successive 1 year terms** |
| **Jackie Bluejacket**<br>**27204 S. Highway 125**<br>**#13**<br>**Afton, OK 74331** | **Contract for transcription services dated 2/1/2014, continuing for successive 1 year terms** |
| **Jana Ferrell & Associates, L.L.C.**<br>**1432 West Britton Road**<br>**Suite 2**<br>**Oklahoma City, OK 73116** | **Agreement regarding debt collection dated 9/8/2009** |
| **Jana Ferrell & Associates, L.L.C.**<br>**1432 West Britton Road**<br>**Suite 2**<br>**Oklahoma City, OK 73116** | **Agreement regarding debt collection dated 8/10/2009** |

Sheet   __11__   of   __22__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Craig County Hospital Authority** , Case No. **15-10277**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jennifer Barnes** <br> **606 E. 17th Street** <br> **Baxter Springs, KS 66713** | **Contract for Social Work Consultant dated 4/30/2014 at $400 monthly** |
| **JP Morgan Chase Bank, N.A.** <br> **Legal Department** <br> **270 Park Avenue** <br> **New York, NY 10017** | **Agreement of Resignation, Appointment and Acceptance, dated 3/5/2010** |
| **Kellog & Sovereign Consulting, LLC** <br> **1101 Stadium Drive** <br> **Ada, OK 74820** | **Agreement to Provide Rural Health Care Management Services for 2008 through 2009** |
| **Ketchum Public Schools/Special Services** <br> **404 North Boston** <br> **Ketchum, OK 74349** | **Rehabilitation Services Agreement for a term of 8/1/2014 through 7/31/2015, at $70 hourly plus mileage** |
| **Koehler & Associates Inc.** <br> **Attn: J. Bill Koehler** <br> **6202 S. Lewis, Suite F** <br> **Tulsa, OK 74136** | **Engagement letter dated 7/10/2014** |
| **Labette Community College** <br> **200 South 14th Street** <br> **Parsons, KS 67357** | **Contractual Agreement for Affiliation for the term 5/1/2013 through 4/30/2015, continuing for successive 2 year terms** |
| **Laboratory Supply Co** <br> **PO Box 9289** <br> **Louisville, KY 40209** | **Purchase Order dated 11/21/2014 for $50,825** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Lease Agreement for digital copier, dated 9/11/2009 for a term of 60 months, at $155.49 monthly** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Maintenance Service Agreement for digital copier, dated 9/10/2009 for a term of 12 months, at $100 monthly** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Lease Agreement for digital copier, dated 8/5/2009 for a term of 48 months, at $137.54 monthly** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Maintenance Service Agreement for digital copier, dated 8/5/2009 for a term of 12 months, at $160 monthly** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Lease Agreement for digital copier, dated 7/28/2009 for a term of 48 months, at $107.86 monthly** |
| **Lakeland Financial Services** <br> **10440 Highway 69 South** <br> **Miami, OK 74354** | **Maintenance Service Agreement for digital copier, dated 7/28/2009 for a term of 12 months, at $41.25 monthly** |

Sheet __12__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Craig County Hospital Authority**            ,    Case No.     **15-10277**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lakeland Financial Services**<br>**10440 Highway 69 South**<br>**Miami, OK 74354** | **Maintenance Service Agreement for digital copier, dated 10/7/2008 for a term of 12 months, at $41.25 monthly** |
| **Lifecare Health Services, LLC**<br>**4013 NW Expressway Suite 575**<br>**Oklahoma City, OK 73116** | **Agreement dated 10/1/2012 for a term of one year, continuing for successive terms, relating to nurse triage hotline** |
| **Linda Youngberg**<br>**22401 S. 470 Road**<br>**Afton, OK 74331** | **Employment Agreement for Emergency Department Services beginning 10/4/2011 and continuing for successive 1 year terms, at $150,000 yearly** |
| **Managed Care Partners, Inc.**<br>**875 North Addison Avenue**<br>**Suite 200**<br>**Elmhurst, IL 60126** | **Engagement Letter effective 1/1/2014 for a term of one year, continuing for successive one year terms at $1,850 per month** |
| **Mariesa Bluejacket**<br>**1908 S. Santa Fe Avenue**<br>**Bartlesville, OK 74003** | **Contract for transcription services dated 2/1/2014, continuing for successive 1 year terms** |
| **Martin Cooper**<br>**451704 Blackhawk Circle**<br>**Afton, OK 74331** | **Professional Services Agreement dated 2/1/2010, continuing for successive 1 year terms at $90 per hour, not to exceed $187,200 yearly** |
| **Martin Grotheer**<br>**c/o Coy D. Morrow**<br>**21 South Main Street P.O. Box 1168**<br>**Miami, OK 74354** | **Agreement for Binding Arbitration dated 6/12/2013** |
| **Martin Grotheer**<br>**10 S. Treaty Rd.**<br>**Miami, OK 74354** | **Lease for non-residential real property dated 8/8/2011, continuing for successive 1 year terms at $2,384.19 monthly** |
| **Martin Grotheer**<br>**10 S. Treaty Rd.**<br>**Miami, OK 74354** | **Promissory Note dated 9/1/2013, for a term of 12 months, at $3,492.11 monthly plus 2% interest** |
| **Maxwell Healthcare Consulting, PLLC**<br>**5147 S. Harvard**<br>**Suite 211**<br>**Tulsa, OK 74135** | **Agreement for Reimbursement Consulting Services beginning 2/1/2014, running until completed, at $11,500 plus expenses** |
| **Maxwell Healthcare Consulting, PLLC**<br>**5147 S. Harvard**<br>**Suite 211**<br>**Tulsa, OK 74135** | **Agreement for Reimbursement Consulting Services beginning 3/1/2015, running until completed, at $11,500 plus expenses** |
| **Mays & Associates**<br>**P.O.Box 945**<br>**Brentwood, TN 37024** | **Electroencephalography Services Agreement beginning 3/1/2012 at $500 monthly plus fees** |

Sheet   **13**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Craig County Hospital Authority**                                    ,        Case No.    __15-10277__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **McIntosh Services, Inc.**<br>**8141 E. 48th St.**<br>**Tulsa, OK 74145** | **Promissory note dated 3/26/2012 in the amount of $172,194.49 plus interest.** |
| **Med Tech Solutions**<br>**4717 S. Mingo Rd**<br>**Suite D**<br>**Tulsa, OK 74146** | **Full Service Agreement effective 8/1/2014, for a term of 36 months, continuing for successive one year terms, at $3,156.25 monthly** |
| **Medical Imaging Resources, Inc.**<br>**120 Enterprise Drive**<br>**Ann Arbor, MI 48103** | **MRI Maintenance Service Agreement beginning 3/1/2010 and continuing for a term of 36 months, at $90,000 yearly; Amended 3/10/2010** |
| **MedTech Solutions**<br>**4400 N. Spruce Avenue**<br>**Tulsa, OK 74108** | **Contract for removal and disposal of existing radiology equipment and procurement and installation of new equipment, for the term 4/28/2014 through 6/15/2014, at $76,782.06** |
| **Merry X-Ray**<br>**4444 Viewridge Ave**<br>**Suite A**<br>**San Diego, CA 92123** | **Service Contract dated 11/4/2014 for a term of one year, at $4,694.50 quarterly, relating to eRad Software Support** |
| **Merry X-Ray**<br>**4444 Viewridge Ave**<br>**Suite A**<br>**San Diego, CA 92123** | **Service Contract dated 11/7/2014 at $2,000, relating to upgrade of eRAD PACS** |
| **Mickey R. Tyrrell**<br>**803 N. Foreman Street**<br>**Vinita, OK 74301** | **Professional Services Agreement dated 8/15/2011, continuing for successive 1 year terms** |
| **Mickey R. Tyrrell**<br>**803 N. Foreman Street**<br>**Vinita, OK 74301** | **Office Space Lease Agreement for lease of non-residential real property, effective 3/1/2011 for a term of 5 years, continuing for successive one year terms, at $1,207.50 monthly; Amended 1/1/2014 increasing the monthly rent to $1,316.37** |
| **Mickey Tyrrell**<br>**803 N. Foreman Street**<br>**Vinita, OK 74301** | **Physician Services Agreement effective 11/1/2014 through 11/1/2015, continuing thereafter for successive 1 year terms; Amended 4/1/2015** |
| **Micro Technology, Inc.**<br>**18179 Meadowlark Ln.**<br>**Lake Oswego, OR 97034** | **Purchase Order 40496 for Safety Hood Certification** |
| **MultiPlan - PPO**<br>**2405 Grand Boulevard**<br>**Suite 1030**<br>**Kansas City, MO 64108** | **Insurance payor contract dated 2/1/2008** |

Sheet    __14__   of    __22__    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                    Case No.    **15-10277**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Names and Numbers**<br>**P.O. Box 1479**<br>**Pittsburg, KS 66762** | **Agreement for advertising for 2015 for $264** |
| **Names and Numbers**<br>**P.O. Box 1479**<br>**Pittsburg, KS 66762** | **Agreement for advertising for 2015 for $528** |
| **NEO Orthopedics & Rehabilitation, Inc.**<br>**1505 E. Steve Owens Blvd.**<br>**Miami, OK 74354** | **Rehabilitation Services Agreement beginning 10/1/2013 and continuing for successive 1 year terms** |
| **Neurosurgery Specialists**<br>**6767 S. Yale Avenue**<br>**Suite A**<br>**Tulsa, OK 74136** | **Specialty Clinic Lease for the lease of non-residential real property, effective 1/1/2011 for a term of one year, continuing for successive one year terms, at $180.60 per month plus transcription** |
| **Norman Physician Hospital Organization,**<br>**P.O. Box 987**<br>**Norman, OK 73070** | **Services Agreement dated 10/27/2011 and continuing until either party provides 30 days notice** |
| **Norman Physician Hospital Organization,**<br>**P.O. Box 987**<br>**Norman, OK 73070** | **Agreement to Join Norman Physician Hospital Organization Electronic Health Exchange, dated 1/17/2014 for a term of one year, continuing for successive one year terms** |
| **Northeast Oklahoma Electric Cooperative**<br>**General Manager**<br>**PO Box 948**<br>**Vinita, OK 74301** | **Tower Attachment Lease Agreement, effective 6/1/2009 for a term of one year, continuing for successive one year terms for a maximum of ten renewal terms at $1.00 annually** |
| **Northeastern Oklahoma A&M College**<br>**200 I Street N.E.**<br>**Miami, OK 74354** | **Statement Cooperative Agreement, effective 7/1/2014 for a term of five years, continuing for successive one year terms for a maximum of five renewal terms** |
| **Northeastern Oklahoma A&M College**<br>**200 I Street N.E.**<br>**Miami, OK 74354** | **Agreement for Instructional Affiliation, dated 9/4/2014, for a term of five years** |
| **Nutrition Management Services, Inc.**<br>**1216 East Kenosha #265**<br>**Broken Arrow, OK 74012** | **Amendment to Agreement to Provide Nutrition Consultant Services beginning 10/1/2012 at $385 daily** |
| **Oklahoma Department of Corrections**<br>**Attn: Provider Relations**<br>**3545 NW 58th St, Suite 600**<br>**Oklahoma City, OK 73112** | **Insurance payor contract dated 03/2008** |

Sheet   **15**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority** _____ ,   Case No.   __15-10277__
_____ Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Oklahoma Department of Rehabilitation Se Attn: Provider Relations 3545 NW 58th St, Suite 600 Oklahoma City, OK 73112** | **Insurance payor contract dated 03/2008** |
| **Oklahoma Foundation for Medical Quality, 14000 Quail Springs Parkway Suite 400 Oklahoma City, OK 73134** | **Agreement for Level 1 REC Consulting Services dated 1/25/2011** |
| **Oklahoma Foundation for Medical Quality, 14000 Quail Springs Parkway Suite 400 Oklahoma City, OK 73134** | **Agreement regarding the exchange of data and information, dated 6/30/2003 and continuing until terminated by either party** |
| **Oklahoma Foundation for Medical Quality, 14000 Quail Springs Parkway Suite 400 Oklahoma City, OK 73134** | **Hospital Agreement, effective 1/19/1998 and continuing until terminated** |
| **Oklahoma Health Care Association 7620 N. Council Road Oklahoma City, OK 73132** | **Workers' Compensation and Employers' Liability Insurance Certificate of Coverage for 71/2014 through 6/30/2015** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Equipment Lease dated 7/6/2010 for a term of 47 months at $558** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Support and Maintenance Agreement for the term 5/15/2011 through 5/14/2015.** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Equipment Lease dated 3/31/2011 for a term of 48 months at $639.27; Amended 6/15/2011 and increasing the periodic lease payment to $688.27** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Equipment Lease dated 3/31/2011 for a term of 48 months at $4,434.41; Amended 9/1/2012 and increasing the periodic lease payment to $4,772.37** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Master Lease Agreement dated 3/30/2011** |
| **Olympus Financial Services 3500 Corporate Parkway P.O. Box 610 Center Valley, PA 18034** | **Olympus Equipment Service Agreement effective 6/1/2011 through 5/31/2015.** |

Sheet __16__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re   **Craig County Hospital Authority**       ,     Case No.   **15-10277**
                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Omnicell, Inc.**<br>**Attn: Sales Operations**<br>**1201 Charleston Rd.**<br>**Mountain View, CA 94043** | **Master Agreement dated 6/28/2007** |
| **Ortho-Clinical Diagnostics**<br>**100 Indigo Creek Drive**<br>**Rochester, NY 14626** | **Service Agreement for the term 11/18/2013 through 11/7/2017 at $23,546.25 annually** |
| **Osage Elementary School Elementary Distr**<br>**7960 W. 490 Rd.**<br>**P.O. Box 579**<br>**Pryor, OK 74351** | **Rehabilitation Services Agreement for the term 8/1/2014 through 7/31/2015, at $70 hourly plus mileage** |
| **Osborn Drugs No. 2, Inc.**<br>**P.O. Box 31**<br>**Miami, OK 74331** | **Lease Agreement for non-residential real property, beginning 3/1/2012, continuing for successive 1 year terms, at $1,000 monthly** |
| **PHCS - PPO, POS, Open Access (MultiPlan)**<br>**115 Fifth Avenue**<br>**New York, NY 10003** | **Insurance payor contract dated 10/1/1998** |
| **PhysiciansCHOICE - Commercial / Workman'**<br>**501 West I-44**<br>**Suite 180**<br>**Oklahoma City, OK 73118-6054** | **Insurance payor contract dated 5/6/1998** |
| **Praetorian Protective Services, Inc.**<br>**24 A NE**<br>**Miami, OK 74354** | **Alarm Equipment Sale Agreement dated 10/22/2013** |
| **Press Ganey Associates, Inc.**<br>**404 Columbia Place**<br>**South Bend, IN 46601** | **Master Services Agreement effective 3/28/2014 for a term of 15 months, continuing for successive one year terms at $692.27 monthly** |
| **Pulmonary Medicine Associates, Inc.**<br>**6585 S. Yale Ave**<br>**Tulsa, OK 74136** | **Specialty Clinic Lease for the lease of non-residential real property, effective 1/1/2011 for a term of one year, continuing for successive one year terms, at $294.50 per month plus fees** |
| **QTC Medical Group, Inc.* - VA Diagnostic**<br>**21700 Copley Drive**<br>**Suite 200**<br>**Diamond Bar, CA 91765** | **Insurance payor contract dated 4/25/2000** |
| **Radiological Services, Inc.**<br>**Department 151**<br>**P.O. Box 21568**<br>**Tulsa, OK 74121** | **Services Agreement** |

Sheet   **17**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Craig County Hospital Authority**                                              ,   Case No.   __15-10277__

_Debtor_

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Radiological Services, Inc.**<br>**ATTN: Gabe Graham**<br>**4500 S. Garnett, Suite 919**<br>**Tulsa, OK 74146** | **Letter of Understanding effective 3/1/2008 at $3,000 monthly** |
| **Radiological Services, Inc.**<br>**ATTN: Gabe Graham**<br>**4500 S. Garnett, Suite 919**<br>**Tulsa, OK 74146** | **Radiology Services Agreement effective 10/1/2005 for a term of five years, continuing for successive five year terms** |
| **Redsson**<br>**104 N. Summit Street**<br>**Second Floor**<br>**Toledo, OH 43604** | **Service Agreement effective 4/16/2008 for a term of 24 months, continuing for successive 24 month terms at $99 monthly** |
| **Regional Medical Laboratory, Inc.**<br>**ATTN: CLIENT SUPPORT**<br>**9330 E 41ST STR**<br>**TULSA, OK 74145** | **Health Information Exchange Transfer Authorization effective 2/13/2014** |
| **Revenue Simplified LLC**<br>**1701 Legacy Drive**<br>**Suite 2000**<br>**Frisco, TX 75034** | **Master Services Agreement effective 9/18/2014 through 3/14/2017 and continuing for successive 1 year terms** |
| **RKF Company**<br>**8350 East Farm Road 2**<br>**Fair Grove, MO 65648** | **Medical Transcription Services Agreement dated 12/1/2014, continuing for up to five successive 1 year terms** |
| **Rural Behavioral Health, LLC**<br>**1506 N. Thorton Avenue**<br>**Suite D**<br>**Dalton, GA 30720** | **Services Agreement for Welch Family Medicine effective 11/7/2013, continuing for successive 1 year terms** |
| **Rural Behavioral Health, LLC**<br>**1506 N. Thorton Avenue**<br>**Suite D**<br>**Dalton, GA 30720** | **Services Agreement for Grand Lake Medical Park of Langley effective 11/7/2013, continuing for successive 1 year terms** |
| **Rural Behavioral Health, LLC**<br>**1506 N. Thorton Avenue**<br>**Suite D**<br>**Dalton, GA 30720** | **Services Agreement for Grand Lanke Medical Park of Monkey Island effective 11/7/2013, continuing for successive 1 year terms** |
| **Saint Francis Hospital, Inc.**<br>**6161 South Yale Avenue**<br>**Tulsa, OK 74136** | **Inpatient Transfer Agreement effective 11/1/2008 continuing until terminated** |
| **Scott Glover**<br>**P.O. Box 1120**<br>**Vinita, OK 74301** | **Physician Services Agreement, effective for the term 1/2/2015 through 1/1/2015, continuing for successive one year periods, at $1,000 per month** |

Sheet __18__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re   **Craig County Hospital Authority**    ,    Case No.   **15-10277**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scott-Gross Company, Inc.**<br>**664 Magnolia Avenue**<br>**Lexington, KY 40505** | **Service Agreement for the purchase of oxygen, dated 12/11/2006 for an initial 5 year term, continuing thereafter for successive 1 year terms** |
| **Smith & Newphew, Inc.**<br>**Endoscopy Division**<br>**150 Minuteman Road**<br>**Andover, MA 01810** | **Rent to Own Agreement dated 2/3/2010 for a term of 12 months at $2,483.34** |
| **Southern Nazarene University**<br>**6729 NW 39th Expressway**<br>**Bethany, OK 73008** | **Clinical Rotation Agreement for the term 3/2012 through 3/2013, continuing for successive one year terms** |
| **Spavinaw Schools**<br>**P.O. Box 108**<br>**Spavinaw, OK 74366** | **Rehabilitation Services Agreement effective 11/1/2014 through 7/31/2015; Amended 1/1/2015** |
| **Spectrum Health Partners, LLC**<br>**109 International Drive**<br>**Suite 140**<br>**Franklin, TN 37067** | **Consulting Services Agreement dated 3/30/2015 for a term of 8 weeks at $125 hourly** |
| **Spiritbank An Oklahoma Banking Corporati**<br>**9618 S. Memorial**<br>**Tulsa, OK 74133** | **Resolution of the Chairman of the Board of Trustees of Craig County Hospital Authority** |
| **Spiritbank An Oklahoma Banking Corporati**<br>**9618 S. Memorial**<br>**Tulsa, OK 74133** | **Renewal Agreement dated 9/19/2014 regarding loan 09000031 with maturity date 9/19/2015 at $10,839.52 monthly** |
| **Spiritbank An Oklahoma Banking Corporati**<br>**9618 S. Memorial**<br>**Tulsa, OK 74133** | **Modification Agreement dated 5/19/2014 regarding mortgage of real property with maturity date 9/19/2015** |
| **State of Oklahoma - Oklahoma Forensic Ce**<br>**P.O.Box 69**<br>**Vinita, OK 74301** | **Contract for Professional Services beginning 7/1/2014 for a term of one year at $75,000 yearly; Amended 8/14/2014** |
| **Stericycle**<br>**4010 Commercial Ave.**<br>**Northbrook, IL 60062** | **Master Service Agreement for the disposal of medical waste, effective 2/1/2014 for a term of 60 months** |
| **Stratose (Formerly Coalition America)**<br>**Two Concourse Parkway**<br>**Suite 300**<br>**Atlanta, GA 30328** | **Insurance payor contract dated 1/19/2006** |
| **Superior Linen Service, Inc.**<br>**P.O. Box 580787**<br>**Tulsa, OK 74112** | **Laundry Service Agreement dated 3/14/2007 for a term of 3 years** |

Sheet  **19**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Craig County Hospital Authority**         Case No.    **15-10277**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Superior Linen Service, Inc.**<br>**P.O. Box 580787**<br>**Tulsa, OK 74112** | **Laundry Service Agreement dated 3/14/2009 for a term of 60 months, renewing for an additional 24 months** |
| **Susan M. Corkran**<br>**2001 North King Highway**<br>**Cushing, OK 74023** | **Physician Employment Agreement effective 7/23/2014 through 7/22/2017 at $200,000 annually; Amended 10/20/2014** |
| **Susan M. Corkran**<br>**1413 S. Western Road**<br>**Stillwater, OK 74074** | **Sublease Agreement for the lease of non-residential real property, effective 3/1/2015, for a term of one year at $1,033.20 monthly, continuing for successive one year terms** |
| **T-System, Inc.**<br>**4020 McEwen Drive**<br>**Suite 200**<br>**Dallas, TX 75244** | **Software License dated 5/2/2008 at $1,309 monthly** |
| **TAG Consulting**<br>**11320 Random Hills Road**<br>**Suite 150**<br>**Fairfax, VA 22030** | **Payment plan for payment of invoices for the term 10/31/2014 through 8/31/2015 for $13,043.87** |
| **Terarecon, Inc.**<br>**400 East Third Avenue**<br>**Suite 200**<br>**Foster City, CA 94404** | **Sales Agreement dated 9/30/2012** |
| **Tetra Financial Group**<br>**6995 Union Park Center**<br>**Suite 400**<br>**Cottonwood Heights, UT 84047** | **Master Lease Agreement dated 4/29/2013; Amended 8/5/2014 and 10/6/2014** |
| **Tetra Financial Group**<br>**6995 Union Park Center**<br>**Suite 400**<br>**Cottonwood Heights, UT 84047** | **Amended and Restated Lease Schedule No. 001 dated 5/7/2014 for a term of 42 months at $7,810.92 monthly** |
| **Tetra Financial Group**<br>**6995 Union Park Center**<br>**Suite 400**<br>**Cottonwood Heights, UT 84047** | **Amended and Restated Lease Schedule No. 002 dated 10/6/2014 for a term of 8 quarters at $24,404.62 quarterly** |
| **The American National Red Cross, Southwe**<br>**10151 East 11th Street**<br>**Tulsa, OK** | **Services Agreement for the purchase of blood products, for the term 7/1/2013, through 6/30/2016, continuing for successive 12 month terms** |
| **The Guardian Life Insurance Company of A**<br>**7 Hanover Square**<br>**New York, NY 10004** | **Insurance payor contract, amended 1/1/2014** |

Sheet   **20**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    **Craig County Hospital Authority**                                      ,    Case No.    **15-10277**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Toshiba America Medical Systems**<br>**2441 Michelle Drive**<br>**Tustin, CA 92780** | **Service Agreement dated 2/1/2015 for a term of 36 months at $8,631.13 monthly** |
| **Transamerica Life Insurance Company**<br>**P.O. Box 8063**<br>**Little Rock, AR 72203** | **Life and Health Insurance Agreement** |
| **Tulsa Adjustment Bureau, Inc.**<br>**1754 Utica Square**<br>**Suite 283**<br>**Tulsa, OK 74114** | **Agreement for the collection of delinquent accounts, dated 3/24/2014 and continuing for successive 1 year terms** |
| **UHC - Commercial**<br>**P.O. Box 30551**<br>**Salt Lake City, UT 84130** | **Insurance payor contract dated 10/1/2010** |
| **University of Oklahoma College of Public**<br>**P.O. Box 26901**<br>**Oklahoma City, OK 73126** | **Memorandum of Understanding effective 8/1/2012 through 7/31/2017** |
| **University of Oklahoma, Health Sciences**<br>**941 Stanton L. Young Blvd.**<br>**Room 200**<br>**Oklahoma City, OK 73104** | **Affiliation Agreement for the term 7/1/2013 through 6/30/2018** |
| **University of Oklahoma, Health Sciences**<br>**941 Stanton L. Young Blvd.**<br>**Room 200**<br>**Oklahoma City, OK 73104** | **Agreement for assistance in establishing a nursing school effective 1/1/2001 continuing until terminated** |
| **Urologic Specialists of Oklahoma, Inc.**<br>**10901 E. 48th St. S**<br>**Tulsa, OK 74146** | **Specialty Clinic Lease for the lease of non-residential real property, effective 2/7/2013 for a term of one year, continuing for successive one year terms, at $70.53 monthly** |
| **Varilease Finance, Inc.**<br>**6340 South 3000 East**<br>**Suite 400**<br>**Salt Lake City, UT 84121** | **Master Lease Agreement for personal property dated 3/4/2014** |
| **Varilease Finance, Inc.**<br>**6340 South 3000 East**<br>**Suite 400**<br>**Salt Lake City, UT 84121** | **Schedule No. 1 to Master Lease, dated 3/4/2014 for a term of 42 months at $14,089.25 monthly rental; Amended 3/20/2014 changing the monthly rental rate to $14,115.12; Amended 4/2/2104 changing the monthly rental rate to $15,065.57** |
| **Vinita Public Schools/Special Services**<br>**114  South Scraper**<br>**Vinita, OK 74301** | **Rehabilitation Services Agreement for the term 8/1/2014 through 7/31/2015, at $70 hourly plus mileage** |

Sheet   **21**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Craig County Hospital Authority**                                    ,     Case No.     **15-10277**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Wagoner Community Hospital**<br>**1200 W. Cherokee St.**<br>**Wagoner, OK 74467** | **Patient Transfer Agreement dated 10/15/2008** |
| **Warren Clinic, Inc.**<br>**6600 S. Yale Ave.**<br>**Suite 1200**<br>**Tulsa, OK 74136** | **Sublease Agreement for the lease of non-residential real property, effective 5/1/2014, for a term of three years at $7869.11 monthly, continuing for a successive three year term** |
| **Werfen USA, LLC**<br>**Charlotte Pesek**<br>**180 Hartwell Road**<br>**Bedford, MA 01730** | **Agreement to Purchase dated 6/12/2014 for a term of 60 months, continuing for successive 12 month terms, at $2,259.27 monthly** |
| **White Oak School District**<br>**27355 South 4340 Road**<br>**Vinita, OK 74301** | **Rehabilitation Services Agreement for the term 8/1/2014 through 7/31/2015, at $70 hourly plus mileage** |
| **WorkNet of Oklahoma - Worker's Comp**<br>**Attn: Administrator**<br>**PO Box 3206**<br>**Tulsa, OK 74101** | **Insurance payor contract dated 3/1/1998** |
| **Worksite Benefit Plans, Inc.**<br>**P.O. Box 270658**<br>**Oklahoma City, OK 73137** | **Agreement for plan services effective 1/1/2008, continuing for successive 1 year terms** |
| **Wyandotte Tribal Health Services**<br>**The Wyandotte Tribe**<br>**One Turtle Drive**<br>**Wyandotte, OK 74370** | **Insurance payor contract dated 9/1/2003** |

Sheet   **22**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Oklahoma

In re   **Craig County Hospital Authority**

Debtor(s)

Case No.   **15-10277**

Chapter   **9**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Herb Crum, the CEO of the Craig County Hospital Authority named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __136__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __11/19/2015__

Signature _____
**Herb Crum**
**CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.